

# ATATEKS Foreign Trade Ltd
## JORDAN

### COMMERCIAL INVOICE

| (1) Shipper/Exporter | (8) No. & date of invoice | |
|---|---|---|
| ATATEKS FOREIGN TRADE LTD<br>al tajamouat industrial city<br>sahab - jordan | 00A026/2006 | & 22.3.2006 |
| TEL:+962 6  4025151  FAX  4025149 | (9) payment terms<br>CAD | |
| (2) For Account & Risk of Messrs<br>PRIVATE LABEL LLC,<br>597 BROADWAY 2ND FLOOR<br>NEW YORK, NY 10012<br>USA | (11) Remarks<br>* CONSIGNED TO :PRIVATE LABEL LLC,<br>597 BROADWAY 2ND FLOOR<br>NEW YORK, NY 10012<br>USA | |
| (3) Notify party | * COUNTRY OF ORIGIN: JORDAN | |
| (4) Port of loading  HAIFA | (5) Final destination  MIAMI | *CAD |
| (6) Carrier  ZIMLINE | (7) Sailing on or about  Mar 25th,2006 | *THE GOODS HAVE BEEN MARKED IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |
| (12) Marks and numbers of PKG | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |

FOB

```
FRONT & BACK & SIDE        WOMEN'S APPAREL
TARGET STORES              LADIES 94% NYLON, 6% LYCRA
PO NO.:    0000034145      132195J
DPC-ITEM NO.:  016-01
STYLE NO.:  132195J        STYLE NO.   STORE PO NO.  VENDER'S PO NO.   Q'TY      U/PRICE   AMOUNT
COLOR :                     132195J                   34145           33,648PCS  $4.15    US$139,639.20
SIZE : S/M/L/XL/XXL
CASE PACK:   12PCS         TOTAL                                      33,648PCS           US$139,639.20
MADE IN JORDAN
CARTON DIMENSIONS IN CM :
H= 10 CM W= 45 CM L= 75 CM
NUMBER OF BOXES:   2804
FRONT & BACK & SIDE
TARGET STORES
PO NO.:    0000034145                                                              a886
DPC-ITEM NO.:  016-01
STYLE NO.:  132195J
COLOR :                    * FABRIC/YARN % 94 NYLON , % 6 LYCRA
SIZE : S-M-L-XL-XXL
CASE PACK:   12PCS         * TARGET DEPT. NO.:     01601
MADE IN TURKEY
CARTON DIMENSIONS IN CM :  * MANUFACTURER :
H= 10 CM W= 45 CM L=75 CM  ATATEKS FOREIGN TRADE LTD
hanger no: CPT-17          al tajamouat industrial city
                           sahab - jordan

                           * TOTAL NET NET WEIGHT      5,136.93       KGS
                             TOTAL NET WEIGHT          6,000.56       KGS
                             TOTAL GROSS WEIGHT        6,330.68       KGS
                             CARTON DIMENSIONS         75*45*10
```

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
33648 PCS HANGER STYLE CT-17 AT US$0.073        $2,456.30





# ATATEKS Foreign Trade Ltd
## JORDAN

### COMMERCIAL INVOICE

**(1) Shipper/Exporter**
ATATEKS FOREIGN TRADE LTD.
INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN
TEL: +962   6402 5151    FAX: +962   6402 5149

**(6) No. & date of invoice:** 00A0111/2006    26.8.2006
**(9) No. & date of L/C:** CAD
**(10) L/C issuing bank:**

PRIVATE LABEL
597 BROADEAY 2ND FLOOR, NEW YORK, NY 10012
TEL: +1212.329.0800
ATTN: HILDA / NABEL

**(11) Remarks**

**CONSIGNED TO:** PRIVATE LABEL
597 BROADEAY 2ND FLOOR, NEW YORK, NY 10012
TEL: +1212.329.0800
ATTN: HILDA / NABEL

**(3) Notify party**
STILE WAREHOUSE;120-85 168th street jamaica N.Y 11431
USA

**MAKER:** ATATEKS FOREIGN TRADE LTD.
INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN

**MID CODE:** TRATATEKIST
**COUNTRY OF ORIGIN:** JORDAN
**FREIGHT PREPAID**
**FOB JORDAN**
THE GOODS HAVE BEEN MARKED
IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS.

**(4) Port of loading:** AMMAN
**(5) Final destination:** NEW YORK
**(6) Carrier:** QATAR AIR WAYS
**(7) Sailing on or about:** 23.8.2006

**Marks & No's:**
FRONT & BACK & SIDE
TARGET STORES
PO NO.: 34200
DPC-ITEM NO.: 01805-0020
STYLE NO.: 135609
COLOR: ASST
SIZE: ASST
CASE PACK: 54PCS
MADE IN JORDAN
CARTON DIMENSIONS IN CM:
H= 23 CM W= 47 CM L= 85 CM

STORE PO NO.: 34200
MERCHANDISE OF ORIGIN
WOMEN'S APPAREL
LADIES % 94 NYLON, % 6 LYCRA

SEAMLESS SLEEVELESS ROUCHED TOP
ASSORTMENT DPC-ITEM NO.: 01805-0020

| STYLE NO. | VENDERS PO NO. | COLOR / SIZE | QTY | VALUE | EXTENSION |
|---|---|---|---|---|---|
| 135609 | 34200 | IRISCOPE-XS | 1 | $4.45 | $4.45 |
| 135609 | 34200 | IRISCOPE-S | 3 | $4.45 | $13.35 |
| 135609 | 34200 | IRISCOPE-M | 4 | $4.45 | $17.80 |
| 135609 | 34200 | IRISCOPE-L | 3 | $4.45 | $13.35 |
| 135609 | 34200 | IRISCOPE-XL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | IRISCOPE-XXL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | KONA-XS | 2 | $4.45 | $8.90 |
| 135609 | 34200 | KONA-S | 4 | $4.45 | $17.80 |
| 135609 | 34200 | KONA-M | 5 | $4.45 | $22.25 |
| 135609 | 34200 | KONA-L | 3 | $4.45 | $13.35 |
| 135609 | 34200 | KONA-XL | 2 | $4.45 | $8.90 |
| 135609 | 34200 | KONA-XXL | 2 | $4.45 | $8.90 |
| 135609 | 34200 | PAPYRUS GREEN-XS | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PAPYRUS GREEN-S | 2 | $4.45 | $8.90 |
| 135609 | 34200 | PAPYRUS GREEN-M | 3 | $4.45 | $13.35 |
| 135609 | 34200 | PAPYRUS GREEN-L | 2 | $4.45 | $8.90 |
| 135609 | 34200 | PAPYRUS GREEN-XL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PAPYRUS GREEN-XXL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PINK ROSE-XS | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PINK ROSE-S | 3 | $4.45 | $13.35 |
| 135609 | 34200 | PINK ROSE-M | 4 | $4.45 | $17.80 |
| 135609 | 34200 | PINK ROSE-L | 3 | $4.45 | $13.35 |
| 135609 | 34200 | PINK ROSE-XL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PINK ROSE-XXL | 1 | $4.45 | $4.45 |
| | | TOTAL | 54PCS | | $231.40 |

**GRAND TOTAL:** 200 CTNS    10800 PCS    **INVOICE TOTAL:** $48,060.00

**FABRIC/YARN:** % 94 NYLON, % 6 LYCRA
**TARGET DEPT. NO.:** 018
**MANUFACTURER:** ATATEKS FOREIGN TRADE LTD.
INDUSTRIAL BUILDING V, AL ÇAM SOK NO:26
Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN

**TOTAL NET NET WEIGHT:** 1,784.00 KGS
**TOTAL NET WEIGHT:** 1,988.00 KGS
**TOTAL GROSS WEIGHT:** 2,192.00 KGS
**CARTON DIMENSIONS:** H= 23 CM W= 47 CM L= 85 CM

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE
THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
82656PCS HANGER STYLE CPT 17 AT US$0.073    $6,944.11

- TO BE CONTINUED -

Tel: (+962) 6 402 5151    Fax: (+962) 6 402 5149    P.O.Box: 42 Altajamouat 11636 Jordan

AT-0022

# COMMERCIAL INVOICE

| (1) Shipper/Exporter<br>ATATEKS FOREIGN TRADE LTD.<br>INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY<br>Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN<br>TEL: +962  6402 5151    FAX: +962  6402 5149 | (8) No. & date of Invoice<br>00A0109/2006                                &                22.8.2006<br>(9) No. & date of L/C<br>CAD                                             &<br>(10) L/C issuing bank |
|---|---|
| PRIVATE LABEL<br>597 BROADEAY 2ND FLOOR, NEW YORK, NY 10012<br>TEL: +1212 329 0800<br>ATTN: HILDA / NABEL | (11) Remarks |
| (3) Notify party<br><br>STILE WAREHOUSE;120-65 166th street jamaica N.Y 11431<br>USA | * CONSIGNED TO:  PRIVATE LABEL<br>                         597 BROADEAY 2ND FLOOR, NEW YORK, NY 10012<br>                         TEL: +1212 329 0800<br>                         ATTN: HILDA / NABEL<br>* MAKER:  ATATEKS FOREIGN TRADE LTD.<br>                INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY<br>                Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN<br>* MID CODE:  TRATATEKIST<br>* COUNTRY OF ORIGIN:  JORDAN |
| (4) Port of loading   AMMAN   (5) Final destination   NEW YORK | * FREIGHT PREPAID<br>* FOB JORDAN |
| (6) Carrier  QATAR AIR WAYS   (7) Sailing on or about   23.8.2006 | * THE GOODS HAVE BEEN MARKED<br>  IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |
| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |

| Marks & No's. | Qty (CTN) | UM | DESCRIPTION | | | | U.COST (USD$) | EXTENDED Cost(USD$) |
|---|---|---|---|---|---|---|---|---|
| FRONT & BACK & SIDE<br>TARGET STORES<br>PO NO.: 34200<br>DPC-ITEM NO.: 01605-0020<br>STYLE NO.: 135609<br>COLOR: ASST<br>SIZE: ASST<br>CASE PACK: 54PCS<br>MADE IN JORDAN<br>CARTON DIMENSIONS IN CM:<br>H= 23 CM W= 47 CM L= 85 CM | | | STORE PO NO.: 34200<br>MERCHANDISE OF ORIGIN<br>WOMEN'S APPAREL<br>LADIES % 94 NYLON, % 6 LYCRA<br>SEAMLESS SLEEVELESS ROUCHED TOP<br>ASSORTMENT DPC-ITEM NO.: 01605-0020 | | | | | |

| STYLE NO. | VENDER'S PO NO. | COLOR / SIZE | QTY | VALUE | EXTENSION |
|---|---|---|---|---|---|
| 135609 | 34200 | IRISCOPE-XS | 1 | $4.45 | $4.45 |
| 135609 | 34200 | IRISCOPE-S | 3 | $4.45 | $13.35 |
| 135609 | 34200 | IRISCOPE-M | 4 | $4.45 | $17.80 |
| 135609 | 34200 | IRISCOPE-L | 3 | $4.45 | $13.35 |
| 135609 | 34200 | IRISCOPE-XL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | IRISCOPE-XXL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | KONA-XS | 2 | $4.45 | $8.90 |
| 135609 | 34200 | KONA-S | 4 | $4.45 | $17.80 |
| 135609 | 34200 | KONA-M | 5 | $4.45 | $22.25 |
| 135609 | 34200 | KONA-L | 3 | $4.45 | $13.35 |
| 135609 | 34200 | KONA-XL | 2 | $4.45 | $8.90 |
| 135609 | 34200 | KONA-XXL | 2 | $4.45 | $8.90 |
| 135609 | 34200 | PAPYRUS GREEN-XS | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PAPYRUS GREEN-S | 2 | $4.45 | $8.90 |
| 135609 | 34200 | PAPYRUS GREEN-M | 3 | $4.45 | $13.35 |
| 135609 | 34200 | PAPYRUS GREEN-L | 2 | $4.45 | $8.90 |
| 135609 | 34200 | PAPYRUS GREEN-XL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PAPYRUS GREEN-XXL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PINK ROSE-XS | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PINK ROSE-S | 3 | $4.45 | $13.35 |
| 135609 | 34200 | PINK ROSE-M | 4 | $4.45 | $17.80 |
| 135609 | 34200 | PINK ROSE-L | 3 | $4.45 | $13.35 |
| 135609 | 34200 | PINK ROSE-XL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PINK ROSE-XXL | 1 | $4.45 | $4.45 |
| | | TOTAL | 54PCS | | $231.40 |

GRAND TOTAL : 278 CTNS     15012 PCS     INVOICE TOTAL : $66,803.40

* FABRIC/YARN : % 94 NYLON, % 6 LYCRA
* TARGET DEPT. NO. : 016
* MANUFACTURER : ATATEKS FOREIGN TRADE LTD.
                  INDUSTRIAL BUILDING V, AL ÇAM SOK NO:26
                  Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN
* TOTAL NET NET WEIGHT : 2,479.76 KGS
  TOTAL NET WEIGHT     : 2,763.32 KGS
  TOTAL GROSS WEIGHT   : 3,046.88 KGS
  CARTON DIMENSIONS    : H= 23 CM W= 47 CM L= 85 CM

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE
  THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
  82568PCS HANGER STYLE CPT 17 AT US$0,073     $6,944.11

- TO BE CONTIUNED -

AT-0023

## COMMERCIAL INVOICE

| (1) Shipper/Exporter<br>ATATEKS FOREIGN TRADE LTD.<br>INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY<br>Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN<br>TEL: +962    6402 5151    FAX: +962    6402 5149 | (8) No. & date of invoice<br>00A0108/2006 & 22.8.2006<br>(9) No. & date of L/C<br>CAD & |
|---|---|
| TARGET STORES, IMPORT OPERATIONS<br>DIVISION OF TARGET CORPORATION, PO BOX 1392<br>MINNEAPOLIS, MN 55440 | (10) L/C issuing bank<br>(11) Remarks |
| (3) Notify party | * CONSIGNED TO: PRIVATE LABEL<br>597 BROADEAY 2ND FLOOR, NEW YORK, NY 10012<br>TEL: +1212.329.0800<br>ATTN: HILDA / MABEL |
| STILE WAREHOUSE;120-65 168th street jamaica N.Y 11431<br>USA | * MAKER:    ATATEKS FOREIGN TRADE LTD.<br>INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY<br>Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN<br>* MID CODE:    TRATATEKIST<br>* COUNTRY OF ORIGIN:    JORDAN |
| (4) Port of loading    (5) Final destination<br>AMMAN    NEW YORK<br>(6) Carrier    (7) Sailing on or about<br>QATAR AIR WAYS    23.8.2006 | * FREIGHT PREPAID<br>* FOB JORDAN<br>* THE GOODS HAVE BEEN MARKED<br>IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |

| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit price | (16) Amount |
|---|---|---|---|---|
| Marks & No's. | QTY UM DESCRIPTION<br>(CTNS) | | U/COST (USD\$) | EXTENDED Cost(USD\$) |

FRONT & BACK & SIDE
TARGET STORES
PO NO.: 34200
DPC-ITEM NO.: 01605-0029
STYLE NO.: 135609
COLOR / : ASST
SIZE : ASST
CASE PACK : 54PCS
MADE IN JORDAN
CARTON DIMENSIONS IN CM:
H= 23 CM W= 47 CM L= 85 CM

STORE PO NO: 34200
MERCHANDISE OF ORIGIN
WOMEN'S APPAREL
LADIES % 94 NYLON, % 6 LYCRA

SEAMLESS SLEEVELESS ROUCHED TOP
ASSORTMENT DPC-ITEM NO.: 01605-0029

| STYLE NO. | VENDER'S PO NO. | COLOR / SIZE | QTY | VALUE | EXTENSION |
|---|---|---|---|---|---|
| 135609 | 34200 | IRISCOPE-XS | 1 | $4.45 | $4.45 |
| 135609 | 34200 | IRISCOPE-S | 3 | $4.45 | $13.35 |
| 135609 | 34200 | IRISCOPE-M | 4 | $4.45 | $17.80 |
| 135609 | 34200 | IRISCOPE-L | 3 | $4.45 | $13.35 |
| 135609 | 34200 | IRISCOPE-XL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | IRISCOPE-XXL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | KONA-XS | 2 | $4.45 | $8.90 |
| 135609 | 34200 | KONA-S | 4 | $4.45 | $17.80 |
| 135609 | 34200 | KONA-M | 5 | $4.45 | $22.25 |
| 135609 | 34200 | KONA-L | 3 | $4.45 | $13.35 |
| 135609 | 34200 | KONA-XL | 2 | $4.45 | $8.90 |
| 135609 | 34200 | KONA-XXL | 2 | $4.45 | $8.90 |
| 135609 | 34200 | PAPYRUS GREEN-XS | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PAPYRUS GREEN-S | 2 | $4.45 | $8.90 |
| 135609 | 34200 | PAPYRUS GREEN-M | 3 | $4.45 | $13.35 |
| 135609 | 34200 | PAPYRUS GREEN-L | 2 | $4.45 | $8.90 |
| 135609 | 34200 | PAPYRUS GREEN-XL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PAPYRUS GREEN-XXL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PINK ROSE-XS | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PINK ROSE-S | 3 | $4.45 | $13.35 |
| 135609 | 34200 | PINK ROSE-M | 4 | $4.45 | $17.80 |
| 135609 | 34200 | PINK ROSE-L | 3 | $4.45 | $13.35 |
| 135609 | 34200 | PINK ROSE-XL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PINK ROSE-XXL | 1 | $4.45 | $4.45 |
| | | TOTAL | 54PCS | | $231.40 |

GRAND TOTAL : 278 CTNS    15012 PCS    INVOICE TOTAL : $56,803.40

4/7296

* FABRIC/YARN    :    % 94 NYLON , % 6 LYCRA
* TARGET DEPT. NO. :    018
* MANUFACTURER    :    ATATEKS FOREIGN TRADE LTD.
   INDUSTRIAL BUILDING V, AL ÇAM SOK NO:26
   Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN

* TOTAL NET NET WEIGHT    :    2,479.76    KGS
   TOTAL NET WEIGHT    :    2,763.32    KGS
   TOTAL GROSS WEIGHT    :    3,046.88    KGS
   CARTON DIMENSIONS    :    H= 23 CM W= 47 CM L= 85 CM

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE
THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
82000PCS HANGER STYLE CPT 17 AT US$0.073    $5,944.11
- TO BE CONTIUNED -



# ATATEKS Foreign Trade Ltd
## JORDAN

**COMMERCIAL INVOICE**

| (1) Shipper/Exporter<br>ATATEKS FOREIGN TRADE LTD.<br>INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY<br>Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN<br>TEL: +962  6402 5151     FAX: +962  6402 5149 | (8) No. & date of invoice<br>00A8115/2006                                   &                          31.8.2006 |
|---|---|
| PRIVATE LABEL<br>597 BROADEAY 2ND FLOOR, NEW YORK, NY 10012<br>TEL: +1212 329 0800<br>ATTN: HILDA / NABEL | (9) No. & date of L/C<br>CAD                                                &<br>(10) L/C Issuing bank<br>(11) Remarks |
| (3) Notify party<br>STILE WAREHOUSE;120-65 165th street Jamaica N.Y 11431<br>USA | * CONSIGNED TO:  PRIVATE LABEL<br>  597 BROADEAY 2ND FLOOR, NEW YORK, NY 10012<br>  TEL: +1212 329 0800<br>  ATTN: HILDA / NABEL<br>* MAKER:  ATATEKS FOREIGN TRADE LTD.<br>  INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY<br>  Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN<br>* MID CODE:  TRATATEKIST<br>* COUNTRY OF ORIGIN:  JORDAN<br>* FREIGHT PREPAID<br>* FOB JORDAN<br>* THE GOODS HAVE BEEN MARKED<br>  IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |
| (4) Port of loading  AMMAN         (5) Final destination  NEW YORK<br>(6) Carrier  QATAR AIR WAYS     (7) Sailing on or about  23.8.2006 | |

| Marks & No's. | Qty (CTN) | U.M. | DESCRIPTION | | | | UCOST (USD) | EXTENDED Cost(USD) |
|---|---|---|---|---|---|---|---|---|
| FRONT & BACK & SIDE<br>TARGET STORES<br>PO NO. : 34200<br>DPC-ITEM NO. : 01605-0020<br>STYLE NO. : 135609<br>COLOR : ASST<br>SIZE : ASST<br>CASE PACK : 54PCS<br>MADE IN JORDAN<br>CARTON DIMENSIONS IN CM:<br>H= 23 CM W= 47 CM L= 85 CM | | | STORE PO NO: 34200<br>MERCHANDISE OF ORIGIN<br>WOMEN'S APPAREL<br>LADIES % 94 NYLON, % 6 LYCRA<br>SEAMLESS SLEEVELESS ROUCHED TOP<br>ASSORTMENT DPC-ITEM NO.: 01605-0020 | | | | | |
| | | | STYLE NO. | VENDER'S PO NO. | COLOR / SIZE | QTY | VALUE | EXTENSION |
| | | | 135609 | 34200 | IRISCOPE-XS | 1 | $4.45 | $4.45 |
| | | | 135609 | 34200 | IRISCOPE-S | 3 | $4.45 | $13.35 |
| | | | 135609 | 34200 | IRISCOPE-M | 4 | $4.45 | $17.80 |
| | | | 135609 | 34200 | IRISCOPE-L | 3 | $4.45 | $13.35 |
| | | | 135609 | 34200 | IRISCOPE-XL | 1 | $4.45 | $4.45 |
| | | | 135609 | 34200 | IRISCOPE-XXL | 1 | $4.45 | $4.45 |
| | | | 135609 | 34200 | KONA-XS | 2 | $4.45 | $8.90 |
| | | | 135609 | 34200 | KONA-S | 4 | $4.45 | $17.80 |
| | | | 135609 | 34200 | KONA-M | 5 | $4.45 | $22.25 |
| | | | 135609 | 34200 | KONA-L | 3 | $4.45 | $13.35 |
| | | | 135609 | 34200 | KONA-XL | 2 | $4.45 | $8.90 |
| | | | 135609 | 34200 | KONA-XXL | 2 | $4.45 | $8.90 |
| | | | 135609 | 34200 | PAPYRUS GREEN-XS | 1 | $4.45 | $4.45 |
| | | | 135609 | 34200 | PAPYRUS GREEN-S | 2 | $4.45 | $8.90 |
| | | | 135609 | 34200 | PAPYRUS GREEN-M | 3 | $4.45 | $13.35 |
| | | | 135609 | 34200 | PAPYRUS GREEN-L | 2 | $4.45 | $8.90 |
| | | | 135609 | 34200 | PAPYRUS GREEN-XL | 1 | $4.45 | $4.45 |
| | | | 135609 | 34200 | PAPYRUS GREEN-XXL | 1 | $4.45 | $4.45 |
| | | | 135609 | 34200 | PINK ROSE-XS | 1 | $4.45 | $4.45 |
| | | | 135609 | 34200 | PINK ROSE-S | 3 | $4.45 | $13.35 |
| | | | 135609 | 34200 | PINK ROSE-M | 4 | $4.45 | $17.80 |
| | | | 135609 | 34200 | PINK ROSE-L | 3 | $4.45 | $13.35 |
| | | | 135609 | 34200 | PINK ROSE-XL | 1 | $4.45 | $4.45 |
| | | | 135609 | 34200 | PINK ROSE-XXL | 1 | $4.45 | $4.45 |
| | | | TOTAL | | | 54PCS | | $231.40 |

GRAND TOTAL :       274 CTNS       14796 PCS       INVOICE TOTAL :       $65,842.20

* FABRIC/YARN          :    % 94 NYLON , % 6 LYCRA
* TARGET DEPT. NO.  :    016
* MANUFACTURER   :    ATATEKS FOREIGN TRADE LTD.
                                        INDUSTRIAL BUILDING V, AL ÇAM SOK NO:26
                                        Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN
* TOTAL NET NET WEIGHT   :    2,444.08     KGS
  TOTAL NET WEIGHT            :    2,723.56     KGS
  TOTAL GROSS WEIGHT     :    3,003.04     KGS
  CARTON DIMENSIONS       :    H= 23 CM W= 47 CM L= 85 CM

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE
THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
82668PCS HANGER STYLE CPT 17 AT US$0.073         $6,944.11

- TO BE CONTINUED -

Tel: (+962) 6 402 5151       Fax: (+962) 6 402 5149       P.O.Box: 42 Altajamouat 11636 Jordan

AT-0025



# ATATEKS Foreign Trade Ltd
# JORDAN

## COMMERCIAL INVOICE

| (1) Shipper/Exporter<br>ATATEKS FOREIGN TRADE LTD.<br>INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY<br>Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN<br>TEL: +962  6402 5151    FAX: +962  6402 5149 | (8) No. & date of invoice<br>00A0112/2006                            &              30.8.2006<br>(9) No. & date of L/C<br>CAD                                                   &<br>(10) L/C issuing bank |
|---|---|
| PRIVATE LABEL<br>597 BROADEAY 2ND FLOOR, NEW YORK , NY 10012<br>TEL: +1212 329 0800<br>ATTN: HILDA / NABEL | (11) Remarks<br><br>* CONSIGNED TO:   PRIVATE LABEL<br>                              597 BROADEAY 2ND FLOOR, NEW YORK , NY 10012<br>                              TEL: +1212 329 0800<br>                              ATTN: HILDA / NABEL |
| (3) Notify party<br><br>STILE WAREHOUSE;120-65 156th street jamaica  N.Y  11431<br>USA | * MAKER:   ATATEKS FOREIGN TRADE LTD.<br>               INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY<br>               Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN<br><br>* MID CODE:   TRATATEKIST<br><br>* COUNTRY OF ORIGIN:   JORDAN |
| (4) Port of loading    (5) Final destination<br>                              NEW YORK<br>(6) Carrier       (7) Sailing on or about<br>                              2.9.2006 | * FREIGHT PREPAID<br>* FOB JORDAN<br>* THE GOODS HAVE BEEN MARKED<br>  IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |

| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |
|---|---|---|---|---|
| Marks & No's. | Qty   UM<br>(CTN) | DESCRIPTION | | UICOST<br>(USD$) | EXTENDED<br>Cost(USD$) |

| Marks & No's | | | | | | |
|---|---|---|---|---|---|---|
| FRONT & BACK & SIDE<br>TARGET STORES<br>PO NO. :           34200<br>DPC-ITEM NO. :   01805-0020<br>STYLE NO. :        135609<br>COLOR :              ASST<br>SIZE :                  ASST<br>CASE PACK :      54PCS<br>MADE IN JORDAN<br>CARTON DIMENSIONS IN CM:<br>H= 23 CM W= 47 CM L= 85 CM | | STORE.PO. NO:    34200<br>MERCHANDISE OF ORIGIN<br>WOMEN'S APPAREL<br>LADIES % 94 NYLON, % 6 LYCRA<br><br>SEAMLESS SLEEVELESS ROUCHED TOP<br>ASSORTMENT DPC-ITEM NO. :  01805-0020 | | | |

| STYLE NO. | VENDER'S PO NO. | COLOR / SIZE | QTY | VALUE | EXTENSION |
|---|---|---|---|---|---|
| 135609 | 34200 | IRISCOPE-XS | 1 | $4.45 | $4.45 |
| 135609 | 34200 | IRISCOPE-S | 3 | $4.45 | $13.35 |
| 135609 | 34200 | IRISCOPE-M | 4 | $4.45 | $17.80 |
| 135609 | 34200 | IRISCOPE-L | 3 | $4.45 | $13.35 |
| 135609 | 34200 | IRISCOPE-XL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | IRISCOPE-XXL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | KONA-XS | 2 | $4.45 | $8.90 |
| 135609 | 34200 | KONA-S | 4 | $4.45 | $17.80 |
| 135609 | 34200 | KONA-M | 5 | $4.45 | $22.25 |
| 135609 | 34200 | KONA-L | 3 | $4.45 | $13.35 |
| 135609 | 34200 | KONA-XL | 2 | $4.45 | $8.90 |
| 135609 | 34200 | KONA-XXL | 2 | $4.45 | $8.90 |
| 135609 | 34200 | PAPYRUS GREEN-XS | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PAPYRUS GREEN-S | 2 | $4.45 | $8.90 |
| 135609 | 34200 | PAPYRUS GREEN-M | 3 | $4.45 | $13.35 |
| 135609 | 34200 | PAPYRUS GREEN-L | 2 | $4.45 | $8.90 |
| 135609 | 34200 | PAPYRUS GREEN-XL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PAPYRUS GREEN-XXL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PINK ROSE-XS | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PINK ROSE-S | 3 | $4.45 | $13.35 |
| 135609 | 34200 | PINK ROSE-M | 4 | $4.45 | $17.80 |
| 135609 | 34200 | PINK ROSE-L | 3 | $4.45 | $13.35 |
| 135609 | 34200 | PINK ROSE-XL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PINK ROSE-XXL | 1 | $4.45 | $4.45 |
| | | TOTAL | 54PCS | | $231.40 |

GRAND TOTAL :          400 CTNS          21600 PCS          INVOICE TOTAL :     $96,120.00

* FABRIC/YARN          :          % 94 NYLON , % 6 LYCRA

* TARGET DEPT. NO. :          018

* MANUFACTURER   :          ATATEKS FOREIGN TRADE LTD.
                                              INDUSTRIAL BUILDING V, AL ÇAM SOK NO:26
                                              Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN

* TOTAL NET NET WEIGHT   :          3,568.00          KGS
  TOTAL NET WEIGHT          :          3,976.00          KGS
  TOTAL GROSS WEIGHT      :          4,364.00          KGS
  CARTON DIMENSIONS       :          H= 23 CM W= 47 CM L= 85 CM

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE
  THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
  82668PCS HANGER STYLE CPT 17 AT US$0.073          $6,944.11

- TO BE CONTIUNED -

Tel: (+962) 6 402 5151          Fax: (+962) 6 402 5149          P.O.Box: 42 Altajamouat 11636 Jordan

AT-0026



# ATATEKS Foreign Trade Ltd
## JORDAN

## COMMERCIAL INVOICE

| (1) Shipper/Exporter | (8) No. & date of invoice |
|---|---|
| ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN TEL: +962  6402 5151   FAX:+962  6402 5149 | 06A0113/2006                  30.8.2006 |
| | (9) No. & date of L/C    CAD |
| (2) For account & risk of Messrs. | (10) L/C issuing bank |
| PRIVATE LABEL 597 BROADEAY 2ND FLOOR, NEW YORK, NY 10012 TEL: +1212 329 0800 ATTN: HILDA / NABEL | (11) Remarks |
| (3) Notify party | * CONSIGNED TO: PRIVATE LABEL 597 BROADEAY 2ND FLOOR, NEW YORK, NY 10012 TEL: +1212 329 0800 ATTN: HILDA / NABEL |
| STILE WAREHOUSE;120-55 168th street jamaica N.Y 11431 USA | * MAKER: ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN |
| | * MID CODE: TRATATEKIST |
| | * COUNTRY OF ORIGIN:   JORDAN |
| (4) Port of loading | (5) Final destination NEW YORK | * FREIGHT PREPAID * FOB JORDAN |
| (6) Carrier | (7) Sailing on or about 2.9.2006 | * THE GOODS HAVE BEEN MARKED IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |

| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |
|---|---|---|---|---|
| Marks & No's. | Qty (CTN) UM DESCRIPTION | | UCOST (USD$) | EXTENDED Cost(USD$) |

FRONT & BACK & SIDE
TARGET STORES
PO NO.: 34200
DPC-ITEM NO.: 01605-0020
STYLE NO.: 135609
COLOR: ASST
SIZE: ASST
CASE PACK: 24PCS
MADE IN JORDAN
CARTON DIMENSIONS IN CM:
H= 15 CM W= 47 CM L= 85 CM

STORE PO NO: 34200
MERCHANDISE OF ORIGIN
WOMEN'S APPAREL
LADIES % 94 NYLON, % 6 LYCRA

SEAMLESS SLEEVELESS ROUCHED TOP
ASSORTMENT DPC-ITEM NO.: 01605-0020

| STYLE NO. | VENDER'S PO NO. | COLOR / SIZE | QTY | VALUE | EXTENSION |
|---|---|---|---|---|---|
| 135609 | 34200 | IRISCOPE-XS | 1 | $4.45 | $4.45 |
| 135609 | 34200 | IRISCOPE-S | 1 | $4.45 | $4.45 |
| 135609 | 34200 | IRISCOPE-M | 1 | $4.45 | $4.45 |
| 135609 | 34200 | IRISCOPE-L | 1 | $4.45 | $4.45 |
| 135609 | 34200 | IRISCOPE-XL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | IRISCOPE-XXL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | KONA-XS | 1 | $4.45 | $4.45 |
| 135609 | 34200 | KONA-S | 1 | $4.45 | $4.45 |
| 135609 | 34200 | KONA-M | 1 | $4.45 | $4.45 |
| 135609 | 34200 | KONA-L | 1 | $4.45 | $4.45 |
| 135609 | 34200 | KONA-XL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | KONA-XXL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PAPYRUS GREEN-XS | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PAPYRUS GREEN-S | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PAPYRUS GREEN-M | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PAPYRUS GREEN-L | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PAPYRUS GREEN-XL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PAPYRUS GREEN-XXL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PINK ROSE-XS | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PINK ROSE-S | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PINK ROSE-M | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PINK ROSE-L | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PINK ROSE-XL | 1 | $4.45 | $4.45 |
| 135609 | 34200 | PINK ROSE-XXL | 1 | $4.45 | $4.45 |
| | | TOTAL | 24PCS | | $97.90 |

GRAND TOTAL: 227 CTNS    5448 PCS    INVOICE TOTAL: $24,243.60

* FABRIC/YARN: % 94 NYLON, % 6 LYCRA
* TARGET DEPT. NO.: 016
* MANUFACTURER: ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, AL ÇAM SOK NO:26 Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN
* TOTAL NET NET WEIGHT: 899.83 KGS
* TOTAL NET WEIGHT: 1,126.19 KGS
* TOTAL GROSS WEIGHT: 1,352.92 KGS
* CARTON DIMENSIONS: H= 23 CM W= 47 CM L= 85 CM

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
82668PCS HANGER STYLE CPT 17 AT US$0,073     $6,944.11

- TO BE CONTINUED -

Tel: (+962) 6 402 5151    Fax: (+962) 6 402 5149    P.O.Box: 42 Altajamouat 11636 Jordan

AT-0027



# ATATEKS Foreign Trade Ltd
# JORDAN

## COMMERCIAL INVOICE

| (1) Shipper/Exporter | (5) No. & date of invoice | | |
|---|---|---|---|
| ATATEKS FOREIGN TRADE LTD. | 00A0177/2005 D | & | 14.11.2006 |
| INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY | (9) No. & date of L/C | | |
| Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN | CAD | & | |
| TEL: +962    6402 5151    FAX: + 962 6402 5149 | (10) L/C issuing bank | | |
| (2) For Account & Risk of Messrs. | BANK OF AMERICA | | |
| PRIVATE LABEL | | | |
| 597 BROADWAY 2ND FLOOR, NEW YORK., NY 10012 | (11) Remarks | | |
| TEL: + 1 212 329 0800 | | | |
| ATTN: NILDA / MABEL | * CONSIGNED TO:    BANK OF AMERICA | | |
| (3) Notify party | 1 FLEET WAY | | |
| STILE WAREHOUSE:120-65 168th street Jamaica N.Y 11431 | SCRANTON, PA 18507 | | |
| USA | * MAKER:    ATATEKS FOREIGN TRADE LTD, | | |
| | INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY | | |
| | Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN | | |
| | * MID CODE:    TRATATEKIST | | |
| | * COUNTRY OF ORIGIN:    JORDAN | | |
| (4) Port of loading | (5) Final destination | * FREIGHT COLLECT | |
| HAIFA | NEW YORK | * FOB HAIFA | |
| (6) Carrier | (7) Sailing on or about | * THE GOODS HAVE BEEN MARKED | |
| ZIM LINE | | IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. | |
| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |

Marks & No's.    Q'ty  UM    DESCRIPTION                                                    U/COST    EXTENDED
                 (CTN)                                                                      (USD$)    Cost(USD$)

FRONT & BACK & SIDE
TARGET STORES                WOMEN'S APPAREL
PO NO. :   34273             94% NYLON 6% SPANDEX SEAMLESS ROUCHED TOP
DPC-ITEM NO. : 018-01
STYLE NO. :                  STYLE NO.    STORE PO NO.    VENDER'S PO NO.    Q'TY        U/PRICE    AMOUNT
COLOR :                      204122                       34273              8,028PCS    $4.50      US$36,126.00
SIZE : S/M/L/XL/XXL
CASE PACK : 12PCS            TOTAL                                           8,028PCS               US$36,126.00
MADE IN TURKEY
CARTON DIMENSIONS IN CM :
H= 12 CM W= 45 CM L= 77 CM
NUMBER OF BOXES:    669

                             * FABRIC/YARN    % 94 NYLON , % 6 LYCRA
              GRAND TOTAL :  669 CTNS    8028 PCS           INVOICE TOTAL : U S$36,126.00

              * FABRIC/YARN         :    % 94 NYLON , % 6 SPANDEX
              * TARGET DEPT. NO. :     01601
              * MANUFACTURER    :     ATATEKS FOREIGN TRADE LTD.
                                      INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
                                      Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN
              * TOTAL NET NET WEIGHT  :    1,150.68 KGS
                TOTAL NET WEIGHT      :    1,284.48 KGS
                TOTAL GROSS WEIGHT    :    1,873.20 KGS
                CARTON DIMENSIONS     :    H= 12 CM W= 45 CM L= 77 CM

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE
THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
8028 PCS HANGER STYLE CPT-17 AT US$0.073          $5,860.44
                             - TO BE CONTINUED -

Tel: (+962) 6 402 5151          Fax: (+962) 6 402 5149          P.O.Box: 42 Altajamouat 11636 Jordan

AT-0028



# ATATEKS Foreign Trade Ltd
## JORDAN

## COMMERCIAL INVOICE

| (1) Shipper/Exporter | (8) No. & date of invoice |
|---|---|
| ATATEKS FOREIGN TRADE LTD. | 00A0177/2006 E  &  14.11.2006 |
| INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY | (9) No. & date of L/C |
| Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN | CAD  & |
| TEL: +962   6402 5151    FAX: +962 6402 5149 | (10) L/C issuing bank |
| PRIVATE LABEL | BANK OF AMERICA |
| 597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012 | (11) Remarks |
| TEL: +1212 929 0800 | |
| ATTN: NILDA / MABEL | * CONSIGNED TO:   BANK OF AMERICA |
| (3) Notify party |                              1 FLEET WAY |
| STYLE WAREHOUSE;120-65 168th street jamaica N.Y 11431 |                              SCRANTON, PA 18507 |
| USA | * MAKER:   ATATEKS FOREIGN TRADE LTD. |
|  |              INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY |
|  |              Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN |
|  | * MID CODE:   TRATATEK1ST |
| (4) Port of loading | * COUNTRY OF ORIGIN:   JORDAN |
| HAIFA | * FREIGHT COLLECT |
| (5) Final destination  NEW YORK | * FOB HAIFA |
| (6) Carrier  ZIM LINE | * THE GOODS HAVE BEEN MARKED |
| (7) Sailing on or about | IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |

| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |
|---|---|---|---|---|
| Marks & No's. | Q'TY (CTN) UM DESCRIPTION | | U/COST (US$) | EXTENDED Cost(US$) |
| | WOMEN'S APPAREL | | | |
| FRONT & BACK & SIDE | 94% NYLON 6% SPANDEX SEAMLESS ROUCHED TOP | | | |
| TARGET STORES | | | | |
| PO NO.: 34274 | | | | |
| DPC-ITEM NO.: 016-01 | STYLE NO.  STORE PO NO.  VENDER'S PO NO.  Q'TY  U/PRICE  AMOUNT | | | |
| STYLE NO.: | 204122                           34274     15,012PCS  $4.50  US$67,554.00 | | | |
| COLOR: | | | | |
| SIZE: S/M/L/XL/XXL | | | | |
| CASE PACK: 12PCS | TOTAL                                       15,012PCS       US$67,554.00 | | | |
| MADE IN TURKEY | | | | |
| CARTON DIMENSIONS IN CM: | | | | |
| H= 12 CM W= 45 CM L= 77 CM | | | | |
| NUMBER OF BOXES: 1,251 | | | | |

47828/232

* FABRIC/YARN   % 94 NYLON, % 6 LYCRA
GRAND TOTAL:   1251 CTNS   15012PCS   INVOICE TOTAL: U $67,554.00

* FABRIC/YARN       :   % 94 NYLON, % 6 SPANDEX
* TARGET DEPT. NO.:   01601
* MANUFACTURER   :   ATATEKS FOREIGN TRADE LTD.
                     INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
                     Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN
* TOTAL NET NET WEIGHT :   2,151.72 KGS
  TOTAL NET WEIGHT     :   2,401.92 KGS
  TOTAL GROSS WEIGHT   :   3,502.80 KGS
  CARTON DIMENSIONS    :   H= 12 CM W= 45 CM L= 77 CM

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE
THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
15012 PCS HANGER STYLE CPT-17 AT US$0.073       $10,958.76
— TO BE CONTINUED —

Tel: (+962) 6 402 5151        Fax: (+962) 6 402 5149        P.O.Box: 42 Altajamouat 11636 Jordan

AT-0029



# ATATEKS Foreign Trade Ltd
## JORDAN

## COMMERCIAL INVOICE

| (1) Shipper/Exporter | (8) No. & date of invoice | |
|---|---|---|
| ATATEKS FOREIGN TRADE LTD. | 00A0177/2006 C | & 14.11.2006 |
| INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY | (9) No. & date of L/C | |
| Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN | CAD | & |
| TEL: +962    6402 5151    FAX: + 962 6402 5149 | (10) L/C issuing bank | |
| PRIVATE LABEL | BANK OF AMERICA | |
| 597 BROADWAY 2ND FLOOR, NEW YORK , NY 10012 | (11) Remarks | |
| TEL: +1212 329 0800 | | |
| ATTN: NILDA / MABEL | * CONSIGNED TO: BANK OF AMERICA | |
| (3) Notify party | 1 FLEET WAY | |
| STILE WAREHOUSE:120-65 168th street jamaica N.Y 11431 | SCRANTON, PA 18507 | |
| USA | * MAKER: ATATEKS FOREIGN TRADE LTD. | |
| | INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY | |
| | Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN | |
| | * MID CODE: TRATATEKIST | |
| (4) Port of loading | * COUNTRY OF ORIGIN: JORDAN | |
| HAIFA | * FREIGHT COLLECT | |
| (5) Final destination    NEW YORK | * FOB HAIFA | |
| (6) Carrier    ZIM LINE | * THE GOODS HAVE BEEN MARKED | |
| (7) Sailing on or about | IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. | |
| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |

| Marks & No's. | Q'ty (CTN) | UM | DESCRIPTION | | | | U/COST (US$) | EXTENDED Cost(US$) |
|---|---|---|---|---|---|---|---|---|
| FRONT & BACK & SIDE | | | WOMEN'S APPAREL | | | | | |
| TARGET STORES | | | 94% NYLON 6% SPANDEX SEAMLESS ROUCHED TOP | | | | | |
| PO NO. :    34272 | | | | | | | | |
| DPC-ITEM NO. : 016-01 | | | STYLE NO. | STORE PO NO. | VENDER'S PO NO. | Q'TY | U/PRICE | AMOUNT |
| STYLE NO. : | | | 204122 | | 34272 | 4,980PCS | $4.50 | US$22,410.00 |
| COLOR : | | | | | | | | |
| SIZE : S/M/L/XL/XXL | | | | | | | | |
| CASE PACK : 12PCS | | | TOTAL | | | 4,980PCS | | US$22,410.00 |
| MADE IN TURKEY | | | | | | | | |
| CARTON DIMENSIONS IN CM : | | | | | | | | |
| H= 12 CM W= 45 CM L= 77 CM | | | | | | | | |
| NUMBER OF BOXES: | | | | | | | | |

| GRAND TOTAL : | * FABRIC/YARN | % 94 NYLON , % 6 LYCRA | | |
|---|---|---|---|---|
| | | 415 CTNS | 4980 PCS | INVOICE TOTAL : U.S $22,410.00 |

* FABRIC/YARN     :    % 94 NYLON , % 6 SPANDEX
* TARGET DEPT. NO. :    01601
* MANUFACTURER  :    ATATEKS FOREIGN TRADE LTD.
                     INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
                     Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN
* TOTAL NET NET WEIGHT    :    713.80 KGS
  TOTAL NET WEIGHT        :    796.80 KGS
  TOTAL GROSS WEIGHT      :    1,162.00 KGS
  CARTON DIMENSIONS       :    H= 12 CM W= 45 CM L= 77 CM

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE
THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
4980 PCS HANGER STYLE CPT-17 AT US$0.073                $3,635.40

- TO BE CONTINUED -

Tel: (+962) 6 402 5151     Fax: (+962) 6 402 5149     P.O.Box: 42 Altajamouat 11636 Jordan

AT-0030



# ATATEKS Foreign Trade Ltd
# JORDAN

## COMMERCIAL INVOICE

| (1) Shipper/Exporter | (8) No. & date of invoice | |
|---|---|---|
| ATATEKS FOREIGN TRADE LTD | 00A0183/2006B  &  23.11.2006 | |
| INDUSTRIAL BUILDING V. ALTAJAMOUAT INDUSTRIAL CITY | (9) No. & date of L/C | |
| PO BOX 42, AMMAN 11636 JORDAN | CAD  & | |
| TEL: +962   6402 5151    FAX: +962  6402 5149 | (10) L/C issuing bank | |
| (2) For Account & Risk of Messrs | | |
| PRIVATE LABEL | | |
| 597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012 | (11) Remarks | |
| TEL: +1212 329 0800 | | |
| ATTN: NILDA / MABEL | * CONSIGNED T PRIVATE LABEL | |
| (3) Notify party | 597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012 | |
| STILE WAREHOUSE,120-05 168th street jamaica N.Y 11431 USA | * MAKER:    ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V. ALTAJAMOUAT INDUSTRIAL CITY PO BOX 42, AMMAN 11636 JORDAN | |
| | * MID CODE:  TRATATEKIST | |
| | * COUNTRY OF ORIGIN: JORDAN | |
| (4) Port of loading  AMMAN | (5) Final destination | * FREIGHT COLLECT * FOB JORDAN |
| (6) Carrier | (7) Sailing on or about | * THE GOODS HAVE BEEN MARKED IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |

| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |
|---|---|---|---|---|
| | | | | FOB JORDAN |
| FRONT & BACK & SIDE TARGET STORES PO NO.:       3057136 DPC-ITEM NO. : 016-01 STYLE NO.:    203452 COLOR : SIZE : S/M/L/XL CASE PACK : 12PCS MADE IN JORDAN CARTON DIMENSIONS IN CM : H:10 CM  W:33 CM L:48 CM NUMBER OF BOXES:   45 FRONT & BACK & SIDE TARGET STORES PO NO. :       3057136 DPC-ITEM NO. : 016-01 STYLE NO. :    203458 COLOR : SIZE : S-M-L-XL CASE PACK :12PCS MADE IN JORDAN CARTON DIMENSIONS IN CM : H:10 CM  W:33 CM L:40 CM NUMBER OF BOXES:    47 | WOMEN'S APPAREL 94% NYLON 6% SPANDEX SEAMLESS V-NECK TOP WITH LACE TRIM 94% NYLON 6% SPANDEX SEAMLESS CAMI WITH LACE TRIM  STYLE NO.   STORE PO NO  VENDER'S PO NO. 203452        3057136 203458        3057136 TOTAL  * FABRIC/YARN    94% NYLON 6% SPANDEX * TARGET DEPT. NO.:   016   * MANUFACTURER  : ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V. ALTAJAMOUAT INDUSTRIAL CITY Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN  * TOTAL NET NET WEIGHT    :   118.13 KGS TOTAL NET WEIGHT           :   172.04 KGS TOTAL GROSS WEIGHT       :   276.00 KGS CARTON DIMENSIONS   H:10 CM  W:33 CM L:48 CM                              H:10 CM  W:33 CM L:40 CM | QTY  540PCS 564PCS  1,104PCS | U/PRICE  $4.50 $5.55 | AMOUNT  US$2,430.00 US$3,130.20  US$5,560.20 |

Handwritten: 3936/621

Signature/Stamp: ATATEKS Foreign Trade Jordan

Tel: (+962) 6 402 5151     Fax: (+962) 6 402 5149     P.O.Box: 42 Altajamouat 11636 Jordan

AT-0031



# ATATEKS Foreign Trade Ltd
## JORDAN

## COMMERCIAL INVOICE

| (1) Shipper/Exporter | (8) No. & date of invoice | |
|---|---|---|
| ATATEKS FOREIGN TRADE LTD. | 00A0183/2006A  &  23.11.2006 | |
| INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY | (9) No. & date of L/C | |
| PO BOX 42, AMMAN 11636 JORDAN | CAD  & | |
| TEL: +962  6402 5151    FAX: +962  6402 5149 | (10) L/C issuing bank | |
| (2) For Account & Risk of Messrs | | |
| PRIVATE LABEL | | |
| 597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012 | (11) Remarks | |
| TEL: +1212 329 0800 | | |
| ATTN: NILDA / MABEL | * CONSIGNED 1 PRIVATE LABEL | |
| (3) Notify party | 597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012 | |
| STILE WAREHOUSE;120-65 168th street jamaica N.Y 11431 USA | * MAKER:  ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY PO BOX 42, AMMAN 11636 JORDAN | |
| | * MID CODE:  TRATATEKIST | |
| | * COUNTRY OF ORIGIN: JORDAN | |
| (4) Port of loading   (5) Final destination | * FREIGHT COLLECT | |
| AMMAN | * FOB JORDAN | |
| (6) Carrier    (7) Sailing on or about | * THE GOODS HAVE BEEN MARKED IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. | |

| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit price | (16) Amount |
|---|---|---|---|---|
| | | | | FOB JORDAN |
| FRONT & BACK & SIDE TARGET STORES PO NO.: 3057139 DPC-ITEM NO.: 016-01 STYLE NO.: 203452 COLOR: SIZE: S/M/L/XL CASE PACK: 12PCS MADE IN JORDAN CARTON DIMENSIONS IN CM: H:10 CM  W:33 CM  L:48 CM NUMBER OF BOXES: 10 FRONT & BACK & SIDE TARGET STORES PO NO.: 3057139 DPC-ITEM NO.: 016-01 STYLE NO.: 203458 COLOR: SIZE: S-M-L-XL CASE PACK: 12PCS MADE IN JORDAN CARTON DIMENSIONS IN CM: H:10 CM  W:33 CM  L:40 CM NUMBER OF BOXES: 10 | WOMEN'S APPAREL 94% NYLON 6% SPANDEX SEAMLESS V-NECK TOP WITH LACE TRIM 94% NYLON 6% SPANDEX SEAMLESS CAMI WITH LACE TRIM  STYLE NO.  STORE PO NO  VENDER'S PO NO.   Q'TY   U/PRICE   AMOUNT 203452    3057139                               120PCS  $4.50   US$540.00 203458    3057139                               120PCS  $5.55   US$666.00 TOTAL                                         240PCS           US$1,206.00  * FABRIC/YARN   94% NYLON 6% SPANDEX * TARGET DEPT NO.:  016   * MANUFACTURER: ATATEKS FOREIGN TRADE LTD, INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN  * TOTAL NET NET WEIGHT  :  25.68 KGS   TOTAL NET WEIGHT          :  37.40 KGS   TOTAL GROSS WEIGHT        :  60.00 KGS   CARTON DIMENSIONS   H:10 CM W:33 CM L:48 CM                             H:10 CM W:33 CM L:40 CM | | | |

*853,848* (handwritten)

Tel: (+962) 6 402 5151     Fax: (+962) 6 402 5149     P.O.Box: 42 Altajamouat 11636 Jordan

AT-0032



# ATATEKS Foreign Trade Ltd
## JORDAN

## COMMERCIAL INVOICE

| (1) Shipper/Exporter | (8) No. & date of invoice | |
|---|---|---|
| ATATEKS FOREIGN TRADE LTD.<br>INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY<br>PO BOX 42, AMMAN 11636 JORDAN<br>TEL: +962   6402 5151    FAX: +962 6402 5149 | 00A0172/2006 | 6.11.2006 |
| | (9) No. & date of L/C<br>CAD | |
| (2) Consignee | (10) L/C issuing bank<br>BANK OF AMERICA | |
| PRIVATE LABEL<br>597 BROADWAY 2ND FLOOR, NEW YORK , NY 10012<br>TEL: +1 212 329 0800<br>ATTN: NILDA / MABEL | (11) Remarks | |
| (3) Notify party<br>STILE WAREHOUSE;120-65 168th street jamaica N.Y 11431<br>USA | • CONSIGNED TO:  BANK OF AMERICA<br>                 1 FLEET WAY<br>                 SCRANTON, PA 18507<br><br>• MAKER:   ATATEKS FOREIGN TRADE LTD.<br>          INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY<br>          PO BOX 42, AMMAN 11636 JORDAN<br><br>• MID CODE:  TRATATEK1ST<br><br>• COUNTRY OF ORIGIN:       JORDAN<br>• FREIGHT COLLECT<br>• FOB HAIFA<br>• THE GOODS HAVE BEEN MARKED<br>  IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. | |
| (4) Port of loading<br>HAIFA | (5) Final destination<br>NEW YORK | |
| (6) Carrier<br>ZIM LINE | (7) Sailing on or about | |
| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |

| Marks & No's. | Q'ty (CTN) | UM | DESCRIPTION | | | U/COST (USD$) | EXTENDED Cost(USD$) |
|---|---|---|---|---|---|---|---|
| FRONT & BACK & SIDE<br>TARGET STORES<br>PO NO. :    34270<br>DPC-ITEM NO. : 01601-0594<br>STYLE NO. :  204122<br>COLOR :    ASST<br>SIZE :     ASST<br>CASE PACK :  12<br>MADE IN JORDAN<br>CARTON DIMENSIONS IN CM:<br>H= 12 CM W= 45 CM L= 77 CM | | | STORE PO NO:<br>MERCHANDISE OF ORIGIN<br>WOMEN'S APPAREL<br><br>94% NYLON 6% SPANDEX SEAMLESS ROUCHED TOP<br>ASSORTMENT DPC-ITEM NO. :  01601-0594 | | | | |

| STYLE NO. | VENDER'S PO NO. | COLOR / SIZE | QTY | VALUE | EXTENSION |
|---|---|---|---|---|---|
| 204122 | 34270 | DELICATE YELLOW-S | 1 | $4.50 | $4.50 |
| 204122 | 34270 | DELICATE YELLOW-M | 1 | $4.50 | $4.50 |
| 204122 | 34270 | DELICATE YELLOW-L | 1 | $4.50 | $4.50 |
| 204122 | 34270 | DELICATE YELLOW-XL | 1 | $4.50 | $4.50 |
| 204122 | 34270 | DELICATE YELLOW-XX | 1 | $4.50 | $4.50 |
| 204122 | 34270 | LORING PINK-S | 1 | $4.50 | $4.50 |
| 204122 | 34270 | LORING PINK-M | 2 | $4.50 | $9.00 |
| 204122 | 34270 | LORING PINK-L | 2 | $4.50 | $9.00 |
| 204122 | 34270 | LORING PINK-XL | 1 | $4.50 | $4.50 |
| 204122 | 34270 | LORING PINK-XXL | 1 | $4.50 | $4.50 |
| | | TOTAL | 12PCS | | $27.00 |
| | | TOTAL | 2916PCS | | $13,122.00 |

GRAND TOTAL :      243 CTNS           2916PCS INVOICE TOTAL : U  $13,122.00

* FABRIC/YARN        :       % 94 NYLON , % 6 SPANDEX
* TARGET DEPT. NO. :       01601
* MANUFACTURER   :       ATATEKS FOREIGN TRADE LTD.
                          INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
                          PO BOX 42, AMMAN 11636 JORDAN

► TOTAL NET NET WEIGHT              KGS
  TOTAL NET WEIGHT                  KGS
  TOTAL GROSS WEIGHT                KGS
  CARTON DIMENSIONS       H= 12 CM W= 45 CM L= 77 CM

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES. THESE VALUES INCLUDE
THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
2916 PCS HANGER STYLE CPT-17 AT US$0.073         $212.87

— TO BE CONTINUED —

Tel: (+962) 6 402 5151    WE CERTIFY THIS GOODS ARE FROM JORDAN  P.O.Box: 42 Altajamouat 11636 Jordan

AT-0033



# ATATEKS Foreign Trade Ltd
## JORDAN

## COMMERCIAL INVOICE

| (1) Shipper/Exporter | (8) No. & date of invoice | |
|---|---|---|
| ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY PO BOX 42, AMMAN 11636 JORDAN TEL: +962 6402 5151  FAX: +962 6402 5149 | 00A0171/2006 | 6.11.2006 |
| | (9) No. & date of L/C | |
| | CAD | |
| PRIVATE LABEL 597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012 TEL: +1212 329 0800 ATTN: NILDA / MABEL | (10) L/C issuing bank BANK OF AMERICA | |
| (3) Notify party | (11) Remarks | |
| STYLE WAREHOUSE;120-65 168th street jamaica N.Y 11431 USA | • CONSIGNED TO:  BANK OF AMERICA 1 FLEET WAY SCRANTON, PA 18507 | |
| | • MAKER:  ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY PO BOX 42, AMMAN 11636 JORDAN | |
| | • MID CODE:  TRATATEK1ST | |
| | • COUNTRY OF ORIGIN:  JORDAN | |
| (4) Port of loading  HAIFA | (5) Final destination  NEW YORK | • FREIGHT COLLECT • FOB HAIFA |
| (6) Carrier  ZIM LINE | (7) Sailing on or about | • THE GOODS HAVE BEEN MARKED IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |
| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |

| Marks & No's | QTY (CTN) | UM | DESCRIPTION | | | | U/COST (US$) | EXTENDED Cost(US$) |
|---|---|---|---|---|---|---|---|---|
| FRONT & BACK & SIDE TARGET STORES PO NO.: 34271 DPC-ITEM NO.: 01601-0594 STYLE NO.: 204122 COLOR: ASST SIZE: ASST CASE PACK: 12 MADE IN JORDAN CARTON DIMENSIONS IN CM H= 12 CM W= 45 CM L= 77 CM | | | STORE PO NO: MERCHANDISE OF ORIGIN WOMEN'S APPAREL  94% NYLON 6% SPANDEX SEAMLESS ROUCHED TOP ASSORTMENT DPC-ITEM NO.: 01601-0594 | | | | | |
| | | | STYLE NO. | VENDER'S PO NO. | COLOR / SIZE | QTY | VALUE | EXTENSION |
| | | | 204122 | 34271 | DELICATE YELLOW-S | 1 | $4.50 | $4.50 |
| | | | 204122 | 34271 | DELICATE YELLOW-M | 1 | $4.50 | $4.50 |
| | | | 204122 | 34271 | DELICATE YELLOW-L | 1 | $4.50 | $4.50 |
| | | | 204122 | 34271 | DELICATE YELLOW-XL | 1 | $4.50 | $4.50 |
| | | | 204122 | 34271 | DELICATE YELLOW-XX | 1 | $4.50 | $4.50 |
| | | | 204122 | 34271 | LORING PINK-S | 1 | $4.50 | $4.50 |
| | | | 204122 | 34271 | LORING PINK-M | 2 | $4.50 | $9.00 |
| | | | 204122 | 34271 | LORING PINK-L | 2 | $4.50 | $9.00 |
| | | | 204122 | 34271 | LORING PINK-XL | 1 | $4.50 | $4.50 |
| | | | 204122 | 34271 | LORING PINK-XXL | 1 | $4.50 | $4.50 |
| | | | | | TOTAL | 12 PCS | | $27.00 |
| | | | | | TOTAL | 17784 PCS | | $80,028.00 |

GRAND TOTAL :   1482 CTNS     17784 INVOICE TOTAL : US$80,028.00

• FABRIC/YARN       :   % 94 NYLON , % 6 SPANDEX
• TARGET DEPT. NO. :   1601
• MANUFACTURER   :   ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY PO BOX 42, AMMAN 11636 JORDAN
• TOTAL NET NET WEIGHT      549.04 KGS
  TOTAL NET WEIGHT          845.44 KGS
  TOTAL GROSS WEIGHT       1,149.60 KGS
  CARTON DIMENSIONS        H= 12 CM W= 45 CM L= 77 CM



* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY.
17784 PCS HANGER STYLE CPT-17 AT US$0.073       $1,298.23

- TO BE CONTINUED -

Tel: (+962) 6 402 5151    Fax: (+962) 6 402 5149  Altajamouat 11636 Jordan

AT-0034



# ATATEKS Foreign Trade Ltd
## JORDAN

### COMMERCIAL INVOICE

| (1) Shipper/Exporter | (8) No. & date of invoice |
|---|---|
| ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY PO BOX 42, AMMAN 11636 JORDAN TEL: +962 6402 5151  FAX: +962 6402 5149 | 06A0170/2006  &  6.11.2006 |
| | (9) No. & date of L/C  CAD  & |
| PRIVATE LABEL 597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012 TEL: +1212 329 0800 ATTN: NILDA / MABEL | (10) L/C issuing bank  BANK OF AMERICA |
| (3) Notify party STILE WAREHOUSE:120-65 168th street jamaica N.Y 11431 USA | (11) Remarks  • CONSIGNED TO:  BANK OF AMERICA  1 FLEET WAY  SCRANTON, PA 18507  • MAKER:  ATATEKS FOREIGN TRADE LTD.  INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY  PO BOX 42, AMMAN 11636 JORDAN  • MID CODE:  TRATATEKIST  • COUNTRY OF ORIGIN:  JORDAN |
| (4) Port of loading  HAIFA | (5) Final destination  NEW YORK | • FREIGHT COLLECT  • FOB HAIFA |
| (6) Carrier  ZIM LINE | (7) Sailing on or about | • THE GOODS HAVE BEEN MARKED IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |

| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |
|---|---|---|---|---|
| Marks & No's. | Q'ty UM DESCRIPTION (CTN) | | | U/COST EXTENDED (USD$) Cost(USD$) |
| FRONT & BACK & SIDE TARGET STORES PO NO.: 34275 DPC-ITEM NO.: 016-01 STYLE NO.: 204122 COLOR: SIZE: S/M/L/XL/XXL CASE PACK: 12PCS MADE IN JORDAN CARTON DIMENSIONS (IN CM): H= 10 CM W= 45 CM L= 77 CM NUMBER OF BOXES: 1109 CTNS | WOMEN'S APPAREL 94% NYLON 6% SPANDEX SEAMLESS ROUCHED TOP  STYLE NO.  STORE PO NO.  VENDER'S PO NO.  Q'TY  U/PRICE  AMOUNT  204122  34275  13,308PCS  $4.50  US$59,886.00  TOTAL  13,308PCS  US$59,886.00  GRAND TOTAL:  1109 CTNS  13308PCS  INVOICE TOTAL: US$59,886.00 | | | |

* FABRIC/YARN       : % 94 NYLON , % 6 SPANDEX
* TARGET DEPT. NO.  : 01601
* MANUFACTURER      : ATATEKS FOREIGN TRADE LTD.
                     INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
                     PO BOX 42, AMMAN 11636 JORDAN
* TOTAL NET NET WEIGHT :   1,907.48 KGS
  TOTAL NET WEIGHT     :   2,129.26 KGS
  TOTAL GROSS WEIGHT   :   3,105.20 KGS
  CARTON DIMENSIONS    :   H= 10 CM W= 45 CM L= 77 CM

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE
THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
13308 PCS HANGER STYLE CPT-17 AT US$0,073          $971.48
                            -- TO BE CONTINUED --
           WE CERTIFY THAT THE GOODS ARE FROM JORDAN ORIGIN



Tel: (+962) 6 402 5151      Fax: (+962) 6 402 5149      P.O.Box: 42 Altajamouat 11636 Jordan

AT-0035



# ATATEKS Foreign Trade Ltd
## JORDAN

## COMMERCIAL INVOICE

**(1) Shipper/Exporter**
ATATEKS FOREIGN TRADE LTD.
INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN
TEL: +962  6402 5151    FAX: +962  6492 5149

PRIVATE LABEL
597 BROADEAY 2ND FLOOR, NEW YORK, NY 10012
TEL: +1212 329 0800
ATTN: HILDA / NABEL

**(3) Notify party**
STILE WAREHOUSE;120-05 166th street jamaica ,N.Y 11431
USA

**(8) No. & date of invoice:** 00A0120/2005    2.9.2005
**(9) No. & date of L/C:** CAD
**(10) L/C issuing bank**

**(11) Remarks**
* CONSIGNED TO: PRIVATE LABEL
  597 BROADEAY 2ND FLOOR, NEW YORK, NY 10012
  TEL: +1212 329 0800
  ATTN: HILDA / NABEL
* MAKER: ATATEKS FOREIGN TRADE LTD.
  INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
  Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN
* MID CODE: TRATATEKIST
* COUNTRY OF ORIGIN: JORDAN
* FREIGHT PREPAID
* FOB JORDAN
* THE GOODS HAVE BEEN MARKED IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS.

**(4) Port of loading:** AMMAN
**(5) Final destination:** NEW YORK
**(6) Carrier:** QATAR AIR WAYS
**(7) Sailing on or about:** 3.9.2005

**Marks & No's.**
FRONT & BACK & SIDE
TARGET STORES
PO NO.: 34202
DPC-ITEM NO.: 01805-0020
STYLE NO.: 135609
COLOR:
SIZE: XS/S/M/L/XL/XXL
CASE PACK: 12PCS
MADE IN JORDAN
CARTON DIMENSIONS IN CM:
H= 10 CM W= 45 CM L= 75 CM

STORE PO NO: 34202
MERCHANDISE OF ORIGIN
WOMEN'S APPAREL
LADIES % 94 NYLON, % 6 LYCRA

SEAMLESS SLEEVELESS ROUCHED TOP
ASSORTMENT DPC-ITEM NO.: 01805-0020

| STYLE NO. | VENDER'S PO NO. | COLOR / SIZE | QTY | VALUE | EXTENSION |
|---|---|---|---|---|---|
| 135609 | 34202 | IRISCOPE-XS | 12 | $4.45 | $53.40 |
| 135609 | 34202 | IRISCOPE-S | 12 | $4.45 | $53.40 |
| 135609 | 34202 | IRISCOPE-M | 12 | $4.45 | $53.40 |
| 135609 | 34202 | IRISCOPE-L | 12 | $4.45 | $53.40 |
| 135609 | 34202 | IRISCOPE-XL | 12 | $4.45 | $53.40 |
| 135609 | 34202 | IRISCOPE-XXL | 12 | $4.45 | $53.40 |
| 135609 | 34202 | KONA-XS | 12 | $4.45 | $53.40 |
| 135609 | 34202 | KONA-S | 12 | $4.45 | $53.40 |
| 135609 | 34202 | KONA-M | 12 | $4.45 | $53.40 |
| 135609 | 34202 | KONA-L | 12 | $4.45 | $53.40 |
| 135609 | 34202 | KONA-XL | 12 | $4.45 | $53.40 |
| 135609 | 34202 | KONA-XXL | 12 | $4.45 | $53.40 |
| 135609 | 34202 | PAPYRUS GREEN-XS | 12 | $4.45 | $53.40 |
| 135609 | 34202 | PAPYRUS GREEN-S | 12 | $4.45 | $53.40 |
| 135609 | 34202 | PAPYRUS GREEN-M | 12 | $4.45 | $53.40 |
| 135609 | 34202 | PAPYRUS GREEN-L | 12 | $4.45 | $53.40 |
| 135609 | 34202 | PAPYRUS GREEN-XL | 12 | $4.45 | $53.40 |
| 135609 | 34202 | PAPYRUS GREEN-XXL | 12 | $4.45 | $53.40 |
| 135609 | 34202 | PINK ROSE-XS | 12 | $4.45 | $53.40 |
| 135609 | 34202 | PINK ROSE-S | 12 | $4.45 | $53.40 |
| 135609 | 34202 | PINK ROSE-M | 12 | $4.45 | $53.40 |
| 135609 | 34202 | PINK ROSE-L | 12 | $4.45 | $53.40 |
| 135609 | 34202 | PINK ROSE-XL | 12 | $4.45 | $53.40 |
| 135609 | 34202 | PINK ROSE-XXL | 12 | $4.45 | $53.40 |
| | | TOTAL | 12PCS | | $1,174.80 |

**GRAND TOTAL:** 726 CTNS   8712 PCS   **INVOICE TOTAL:** $38,768.40

* **FABRIC/YARN:** % 94 NYLON, % 6 LYCRA
* **TARGET DEPT. NO.:** 018
* **MANUFACTURER:** ATATEKS FOREIGN TRADE LTD.
  INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
  Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN
* **TOTAL NET NET WEIGHT:** 1,306.80 KGS
* **TOTAL NET WEIGHT:** 1,393.92 KGS
* **TOTAL GROSS WEIGHT:** 2,178.00 KGS
* **CARTON DIMENSIONS:** H= 10 CM W= 45 CM L= 75 CM

*INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE
THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
8712PCS HANGER STYLE CPT 17 AT US$0.073     $731.81

- TO BE CONTINUED -

27448/027

Tel: (+962) 6 402 5151    Fax: (+962) 6 402 5149    P.O.Box: 42 Altajamount 11636

AT-0036



# ATATEKS Foreign Trade Ltd
## JORDAN

### COMMERCIAL INVOICE

| (1) Shipper/Exporter | | (6) No. & date of invoice | | |
|---|---|---|---|---|
| ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN | | 00AD124/2006 | & | 5.9.2006 |
| | | (9) No. & date of L/C | | |
| TEL: +962 6402 5151   FAX: +962 6402 5149 | | CAD | & | |
| | | (10) L/C issuing bank | | |
| PRIVATE LABEL 597 BROADEAY 2ND FLOOR, NEW YORK, NY 10012 TEL: +1 212 329 0800 ATTN: HILDA / NABEL | | (11) Remarks | | |
| | | * CONSIGNED TO: | PRIVATE LABEL 597 BROADEAY 2ND FLOOR, NEW YORK, NY 10012 TEL: +1 212 329 0800 ATTN: HILDA / NABEL | |
| (3) Notify party STILE WAREHOUSE, 120-05 168th street Jamaica N.Y 11431 USA | | * MAKER: | ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN | |
| | | * MID CODE: | TRATATEKIST | |
| | | * COUNTRY OF ORIGIN: | JORDAN | |
| (4) Port of loading AMMAN | (5) Final destination NEW YORK | * FREIGHT PREPAID * FOB JORDAN | | |
| (6) Carrier QATAR AIR WAYS | (7) Sailing on or about 5.9.2006 | * THE GOODS HAVE BEEN MARKED IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. | | |
| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit price | (16) Amount |

| Marks & No's | QTY (CTN) | UM | DESCRIPTION | | | | U/COST (USD$) | EXTENDED Cost(USD$) |
|---|---|---|---|---|---|---|---|---|
| FRONT & BACK & SIDE TARGET STORES PO NO.: 34202 DPC-ITEM NO.: 01805-0020 STYLE NO.: 135609 COLOR: SIZE: XS/S/M/L/XL/XXL CASE PACK: 4696PCS MADE IN JORDAN CARTON DIMENSIONS IN CM: H= 10 CM W= 45 CM L= 75 CM | | | STORE PO NO: 34202 MERCHANDISE OF ORIGIN WOMEN'S APPAREL LADIES % 94 NYLON, % 6 LYCRA SEAMLESS SLEEVELESS ROUCHED TOP ASSORTMENT DPC-ITEM NO.: 01805-0020 | | | | | |
| | | | STYLE NO. | VENDER'S PO NO. | QTY | VALUE | | EXTENSION |
| | | | 135609 | 34202 | 4696 | $4.45 | | $21,787.20 |
| | | | | | TOTAL | 4696PCS | | $21,787.20 |

GRAND TOTAL: 408 CTNS   4696 PCS   INVOICE TOTAL: $21,787.20

1542513

* FABRIC/YARN : % 94 NYLON , % 6 LYCRA
* TARGET DEPT. NO. : 018
* MANUFACTURER : ATATEKS FOREIGN TRADE LTD.
  INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
  Q.I.Z. PO BOX 42, AMMAN 11636 JORDAN
* TOTAL NET NET WEIGHT : 734.40 KGS
  TOTAL NET WEIGHT : 783.36 KGS
  TOTAL GROSS WEIGHT : 1,224.00 KGS
  CARTON DIMENSIONS : H= 10 CM W= 45 CM L= 75 CM

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE
THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
4696PCS HANGER STYLE CPT 17 AT US$0.073   $411.26

- TO BE CONTINUED -

AT-0037



# ATATEKS Foreign Trade Ltd
# JORDAN

## COMMERCIAL INVOICE

| (1) Shipper/Exporter | (8) No. & date of invoice |
|---|---|
| ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY PO BOX 42, AMMAN 11636 JORDAN TEL: +962 6402 5151  FAX: +962 6402 5140 | 09A0313/2005  20.9.2005 |
| | (9) No. & date of L/C |
| | CAD |
| (2) For account & risk of Messrs. | (10) L/C issuing bank |
| PRIVATE LABEL 597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012 TEL: +1 212 925 0800 ATTN: HILDA / NABEL | |
| (3) Notify party | (11) Remarks |
| | * CONSIGNED TO:  PRIVATE LABEL  597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012  TEL: +1 212 925 0800  ATTN: HILDA / NABEL |
| STYLE WAREHOUSE:120-65 150th street Jamaica N.Y 11431 USA | * MAKER:  ATATEKS FOREIGN TRADE LTD.  INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY  PO BOX 42, AMMAN 11636 JORDAN |
| | * MID CODE:  TRATATEKST |
| | * COUNTRY OF ORIGIN:  JORDAN |
| (4) Port of loading  HAIFA | (5) Final destination  NEW YORK | * FREIGHT COLLECT  * FOB HAIFA |
| (6) Carrier  ZIM LINE | (7) Sailing on or about  Sep 25th, 2005 | * THE GOODS HAVE BEEN MARKED IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |
| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |

| Marks & No's. | Qty (CTN) | U/I | DESCRIPTION | U/COST (USD$) | EXTENDED Cost(USD$) |
|---|---|---|---|---|---|
| FRONT & BACK & SIDE TARGET STORES PO NO.: 34204 DPC-ITEM NO.: 01805-0020 STYLE NO.: 135809 COLOR: SIZE: XS/S/M/L/XL/XXL CASE PACK: 12PCS MADE IN JORDAN CARTON DIMENSIONS IN CM: H= 10 CM W= 45 CM L= 75 CM | | | STORE PO NO.: 34204 MERCHANDISE OF ORIGIN WOMEN'S APPAREL LADIES % 94 NYLON, % 6 LYCRA SEAMLESS SLEEVELESS ROUCHED TOP ASSORTMENT DPC-ITEM NO.: 01805-0020 | | |
| | | | STYLE NO.   VENDOR'S PO NO.   QTY   VALUE   EXTENSION 135809   34204   34980   $4.45   $155,661.00 | | |
| | | | TOTAL   34980 PCS | | $155,661.00 |

GRAND TOTAL:    2915 CTNS    34980 PCS    INVOICE TOTAL:    $155,661.00

* FABRIC/YARN : % 94 NYLON, % 6 LYCRA
* TARGET DEPT. NO. : 018
* MANUFACTURER : ATATEKS FOREIGN TRADE LTD.
  INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
  PO BOX 42, AMMAN 11636 JORDAN

* TOTAL NET NET WEIGHT : 5,247.00 KGS
* TOTAL NET WEIGHT : 5,595.80 KGS
* TOTAL GROSS WEIGHT : 8,745.00 KGS
* CARTON DIMENSIONS : H= 10 CM W= 45 CM L= 75 CM

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES. THESE VALUES INCLUDE THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
34980PCS HANGER STYLE CPT 17 AT US$0.073    $2,938.32

- TO BE CONTINUED -

WE CERTIFY THAT THE GOODS ARE FROM JORDAN ORIGIN

  

AT-0038



  

AT-0039

# ATATEKS Foreign Trade Ltd
## JORDAN

### COMMERCIAL INVOICE

| | |
|---|---|
| (8) No. & date of invoice | |
| 00AB137/2006 | 29.5.2006 |
| (9) No. & date of L/C | |
| CAD | |
| (10) L/C issuing bank | |

(11) Remarks

- CONSIGNED TO: PRIVATE LABEL
  507 BROADWAY 2ND FLOOR, NEW YORK, NY 10012
  TEL: +1212 329 0600
  ATTN: HILDA / NABIL

- MAKER: ATATEKS FOREIGN TRADE LTD.
  INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
  PO BOX 42, AMMAN 11636 JORDAN

- MID CODE: TRATATEKIST
- COUNTRY OF ORIGIN: JORDAN
- FREIGHT COLLECT
- FOB HAIFA
- THE GOODS HAVE BEEN MARKED
  IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS.

**PRIVATE LABEL**
507 BROADWAY 2ND FLOOR, NEW YORK, NY 10012
TEL: +1212 329 0600
ATTN: HILDA / NABIL

(3) Notify party
STYLE WAREHOUSE 120-65 168th street Jamaica N.Y 11431
USA

| (4) Port of loading | (5) Final destination |
|---|---|
| HAIFA | NEW YORK |
| (6) Carrier | (7) Sailing on or about |
| ZIM LINE | Sep 25th,2006 |

**Marks & No's:**
FRONT & BACK & SIDE
TARGET STORES
PO NO.: 34202
DPC-ITEM NO.: 01605-0020
STYLE NO.: 135609
COLOR:
SIZE: XS/S/M/L/XL/XXL
CASE PACK: 1512PCS
MADE IN JORDAN
CARTON DIMENSIONS IN CM:
H= 10 CM W= 45 CM L= 75 CM

| STORE PO. NO.: 34202 | | | |
|---|---|---|---|
| MERCHANDISE OF ORIGIN | | | |
| WOMENS APPAREL | | | |
| LADIES % 94 NYLON, % 6 LYCRA | | | |
| SEAMLESS SLEEVELESS ROUCHED TOP | | | |
| ASSORTMENT DPC-ITEM NO.: | 01605-0020 | | |
| STYLE NO. | VENDORS PO NO. | QTY | VALUE EXTENSION |
| 135609 | 34202 | 1512 | $4.45  $6,728.40 |
| | | | |
| TOTAL | | 1512PCS | $6,728.40 |

GRAND TOTAL: 126 CTNS   1512 PCS   INVOICE TOTAL: $6,728.40

- FABRIC/YARN: % 94 NYLON, % 6 LYCRA
- TARGET DEPT. NO.: 018
- MANUFACTURER: ATATEKS FOREIGN TRADE LTD.
  INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
  PO BOX 42, AMMAN 11636 JORDAN

- TOTAL NET NET WEIGHT: 229.80 KGS
- TOTAL NET WEIGHT: 241.92 KGS
- TOTAL GROSS WEIGHT: 378.00 KGS
- CARTON DIMENSIONS: H= 10 CM W= 45 CM L= 75 CM

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE
THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
1512 PCS HANGER STYLE CPT 17 AT US$0.073     $127.01

— TO BE CONTINUED —

WE CERTIFY THAT THE GOODS ARE FROM JORDAN ORIGIN



Tel: (+962) 6 402 5151    Fax: (+962) 6 402 5149    P.O.Box: 42 Altajamouat 11636 Jordan

AT-0040