# ATATEKS Foreign Trade Ltd
## JORDAN

### COMMERCIAL INVOICE

| (1) Shipper/Exporter | (8) No. & date of invoice |
|---|---|
| ATATEKS FOREIGN TRADE LTD. | 80A013022506 & 21.9.2006 |
| INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY | (9) No. & date of L/C |
| PO BOX 42, AMMAN 11636 JORDAN | CAD & |
| TEL: +962 6402 5151    FAX: +962 6102 5149 | (10) L/C issuing bank |
| (2) For account & risk of Messrs. | |
| PRIVATE LABEL | (11) Remarks |
| 597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012 | |
| TEL: +1212 329 0800 | • CONSIGNED TO: PRIVATE LABEL |
| ATTN: HILDA / NABIL |     597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012 |
| (3) Notify party |     TEL: +1212 329 0800 |
| | ATTN: HILDA / NABIL |
| STYLE WAREHOUSE 120-05 168th street jamaica N.Y 11433 | • MAKER: ATATEKS FOREIGN TRADE LTD. |
| USA |     INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY |
| |     PO BOX 42, AMMAN 11636 JORDAN |
| | • MID CODE: # TRATATEKIST |
| | • COUNTRY OF ORIGIN: JORDAN |
| | • FREIGHT PREPAID |
| (4) Port of loading | (5) Final destination | • FOB JORDAN |
| AMMAN | NEW YORK | • THE GOODS HAVE BEEN MARKED |
| (6) Carrier | (7) Sailing on or about |   IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |

| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit price | (16) Amount |
|---|---|---|---|---|
| Marks & No's. | QTY UN DESCRIPTION | | U/COST (USD$) | EXTENDED Cost(USD$) |
| | (CTNS) | | | |
| PRINT & BACK & SIDE | STORE PO NO: 34203 | | | |
| TARGET STORES | MERCHANDISE OF ORIGIN | | | |
| PO NO: 34203 | WOMEN'S APPAREL | | | |
| UPC-ITEM NO: 01805-2897 | LADIES % 94 NYLON, % 6 LYCRA | | | |
| STYLE NO: 135609 | SEAMLESS SLEEVELESS ROUCHED TOP | | | |
| COLOR: | ASSORTMENT DPC-ITEM NO: 01805-2897 | | | |
| SIZE: XS/S/M/L/XL/XXL | STYLE NO   VENDOR/LIQ NO   QTY   VALUE EXTENDED | | | |
| CASE PACK: 9864 PCS | 135609      34203           9864  $4.45  $43,894.80 | | | |
| MADE IN JORDAN | | | | |
| CARTON DIMENSIONS IN CM: | | | | |
| H= 10 CM W= 45 CM L= 75 CM | | | | |
| | TOTAL | 9864 PCS | | $43,894.80 |
| | GRAND TOTAL: 822 CTNS | 9864 PCS | INVOICE TOTAL: | $43,894.80 |

- FABRIC/YARN :       % 94 NYLON , % 6 LYCRA
- TARGET DEPT. NO :   018
- MANUFACTURER :      ATATEKS FOREIGN TRADE LTD.
                      INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
                      PO BOX 42, AMMAN 11636 JORDAN

- TOTAL NET NET WEIGHT :  1,479.60  KGS
- TOTAL NET WEIGHT :      1,576.24  KGS
- TOTAL GROSS WEIGHT :    2,488.00  KGS
- CARTON DIMENSIONS :     H= 10 CM W= 45 CM L= 75 CM

- INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES. THESE VALUES INCLUDE
THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
9864 PCS HANGER STYLE CPT 17 AT US$0.074    $411.26
- TO BE CONTINUED -
WE CERTIFY THAT THE GOODS ARE FROM JORDAN ORIGIN





Tel: (+962) 6 402 5151    Fax: (+962) 6 402 5149    P.O.Box: 42 Altajamouat 11636 Jordan

AT-0041



# ATATEKS Foreign Trade Ltd
## JORDAN

### COMMERCIAL INVOICE

| (1) Shipper/Exporter | (8) No. & date of Invoice |
|---|---|
| ATATEKS FOREIGN TRADE LTD<br>INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY<br>PO BOX 42, AMMAN 11636 JORDAN<br>TEL: +962 6-402 5151   FAX: +962 6402 5149 | 08A0122/2006                                 4.9.2006 |
| | (9) No. & date of L/C |
| | CAD |
| | (10) L/C issuing bank |
| (2) For account & risk of Messrs. | |
| PRIVATE LABEL<br>597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012<br>TEL: +1212 329 0800<br>ATTN: HILDA / NABIL | (11) Remarks |
| (3) Notify party | * CONSIGNED TO:  PRIVATE LABEL<br>                 597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012<br>                 TEL: +1212 329 0800<br>                 ATTN: HILDA / NABIL |
| STYLE WAREHOUSE:120-65 103th street jamaica ,N.Y 11431<br>USA | * MAKER:  ATATEKS FOREIGN TRADE LTD.<br>          INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY<br>          PO BOX 42, AMMAN 11636 JORDAN |
| | * MID CODE:  TRATATEKIST |
| (4) Port of loading | (5) Final destination | * COUNTRY OF ORIGIN:  JORDAN |
| HAIFA | NEW YORK | * FREIGHT PREPAID |
| (6) Carrier | (7) Sailing on or about | * FOB JORDAN |
| | | * THE GOODS HAVE BEEN MARKED<br>IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS |

| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit price | (16) Amount |
|---|---|---|---|---|
| Marks & No's. | Q'ty (CTNS) UM DESCRIPTION | | U/COST (USD) | EXTENDED Cost(USD) |
| FRONT & BACK & SIDE<br>TARGET STORES<br>PO NO.:      34202<br>DPC-ITEM NO.: 01805-0020<br>STYLE NO.:   135609<br>COLOR:<br>SIZE:        XS/S/M/L/XL/XXL<br>CASE PACK:   44352PCS<br>MADE IN JORDAN<br>CARTON DIMENSIONS IN CM:<br>H= 10 CM W= 45 CM L= 75 CM | STORE PO NO:  34202<br>MERCHANDISE OF ORIGIN<br>WOMEN'S APPAREL<br>LADIES % 94 NYLON, % 6 LYCRA<br>SEAMLESS SLEEVELESS ROUCHED TOP<br>ASSORTMENT DPC-ITEM NO.: 01805-0020<br>STYLE NO.  VENDOR'S PO NO.  COLOR / SIZE  QTY  VALUE  EXTENDED<br>135609     34202                          44352 $4.45 $197,366.40<br><br>TOTAL                                              44352PCS     $197,366.40 | | | |
| GRAND TOTAL: | 3696 CTNS | 44352 PCS | INVOICE TOTAL: | $197,366.40 |

139,735.14

* FABRIC/YARN        :   % 94 NYLON, % 6 LYCRA
* TARGET DEPT. NO. :   018
* MANUFACTURER     :   ATATEKS FOREIGN TRADE LTD.
                       INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
                       PO BOX 42, AMMAN 11636 JORDAN
* TOTAL NET NET WEIGHT :   6,552.60   KGS
  TOTAL NET WEIGHT     :   7,096.32   KGS
  TOTAL GROSS WEIGHT   :   11,088.00  KGS
  CARTON DIMENSIONS    :   H= 10 CM W= 45 CM L= 75 CM

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE
THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
44352PCS HANGER STYLE CPT 17 AT US$0.073       $3,725.57
~ TO BE CONTINUED ~
WE CERTIFY THAT THE GOODS ARE FROM JORDAN ORIGIN.





---

Tel: (+962) 6 402 5151        Fax: (+962) 6 402 5149        P.O.Box: 42 Altajamouat 11636 Jordan

AT-0042



# ATATEKS Foreign Trade Ltd
## JORDAN

## COMMERCIAL INVOICE

| (1) Shipper/Exporter | (8) No. & date of invoice | |
|---|---|---|
| ATATEKS FOREIGN TRADE LTD<br>al tajamouat industrial city<br>sahab - jordan | 00A028/2006 | & 22.3.2006 |
| | (9) payment terms | |
| | CAD | |
| TEL:+962 6   4025151   FAX   4025149 | | |
| (2) For Account & Risk of Messrs | | |
| PRIVATE LABEL LLC,<br>597 BROADWAY 2ND FLOOR<br>NEW YORK, NY 10012<br>USA | (11) Remarks | |
| | * CONSIGNED TO : PRIVATE LABEL LLC,<br>  597 BROADWAY 2ND FLOOR<br>  NEW YORK, NY 10012<br>  USA | |
| (3) Notify party | * COUNTRY OF ORIGIN: JORDAN | |
| (4) Port of loading | (5) Final destination | |
| HAIFA | MIAMI | *CAD |
| (6) Carrier | (7) Sailing on or about | *THE GOODS HAVE BEEN MARKED IN ACCORDANCE WITH |
| ZIM LINE | Mar 25th,2006 | U.S. CUSTOMS REGULATIONS. |

| (12) Marks and numbers of PKG | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |
|---|---|---|---|---|
| | | | | FOB |
| FRONT & BACK & SIDE<br>TARGET STORES<br>PO NO.: 0000034145<br>DPC-ITEM NO.: 016-01<br>STYLE NO.: 132195J<br>COLOR :<br>SIZE: S/M/L/XL/XXL<br>CASE PACK: 12PCS<br>MADE IN JORDAN<br>CARTON DIMENSIONS IN CM :<br>H= 10 CM W= 45 CM L= 75 CM<br>NUMBER OF BOXES: 2804 | WOMEN'S APPAREL<br>LADIES 94% NYLON, 6% LYCRA<br>132195J | | | |
| | STYLE NO.   STORE PO NO.   VENDER'S PO NO.   Q'TY   U/PRICE   AMOUNT | | | |
| | 132195J            34145            33,648PCS  $4.15  US$139,639.20 | | | |
| | TOTAL | 33,648PCS | | US$139,639.20 |
| FRONT & BACK & SIDE<br>TARGET STORES<br>PO NO.: 0000034145<br>DPC-ITEM NO.: 016-01<br>STYLE NO.: 132195J<br>COLOR :<br>SIZE : S-M-L-XL-XXL<br>CASE PACK: 12PCS<br>CARTON DIMENSIONS IN CM :<br>H= 10 CM W= 45 CM L=75 CM<br>hanger no: CPT-17 | * FABRIC/YARN % 94 NYLON ,% 6 LYCRA<br>* TARGET DEPT. NO.: 01601<br>* MANUFACTURER :<br>  ATATEKS FOREIGN TRADE LTD<br>  al tajamouat industrial city<br>  sahab - jordan<br><br>* TOTAL NET NET WEIGHT  5,136.93   KGS<br>  TOTAL NET WEIGHT       6,000.56   KGS<br>  TOTAL GROSS WEIGHT     8,330.68   KGS<br>  CARTON DIMENSIONS      75*45*10 | | | |

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
33648 PCS HANGER STYLE CT-17 AT US$0.0... $1966.30



AT-0043



# ATATEKS Foreign Trade Ltd
# JORDAN

## COMMERCIAL INVOICE

| (1) Shipper/Exporter | (8) No. & date of invoice |
|---|---|
| ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY PO BOX 42, AMMAN 11636 JORDAN TEL: +962 6402 5151  FAX: +962 6402 5149 | 00A0124/2006  &  5.9.2006 |
| | (9) No. & date of L/C  CAD |
| (2) For account & risk of Messrs. PRIVATE LABEL 597 BROADEAY 2ND FLOOR, NEW YORK, NY 10012 TEL: +1212 329 0800 ATTN: HILDA / NABEL | (10) L/C issuing bank |
| | (11) Remarks |
| (3) Notify party STILE WAREHOUSE:120-65 166th street Jamaica N.Y 11431 | * CONSIGNED TO: PRIVATE LABEL 597 BROADEAY 2ND FLOOR, NEW YORK, NY 10012 TEL: +1212 329 0800 ATTN: HILDA / NABEL |
| | * MAKER: ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY PO BOX 42, AMMAN 11636 JORDAN |
| | * MID CODE: TRATATEKIST |
| (4) Port of loading  AMMAN | (5) Final destination NEW YORK |
| (6) Carrier  QATAR AIR WAYS | (7) Sailing on or about 2.9.2006 |
|  | * COUNTRY OF ORIGIN: JORDAN * FREIGHT PREPAID * FOB JORDAN * THE GOODS HAVE BEEN MARKED IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |
| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |

| Marks & No's. | QTY (CTN) | UM | DESCRIPTION | U/COST (USD$) | EXTENDED Cost(USD$) |
|---|---|---|---|---|---|
| FRONT & BACK & SIDE TARGET STORES PO NO.: 34202 DPC-ITEM NO.: 01805-0020 STYLE NO.: 135609 COLOR: SIZE: XS/S/M/L/XL/XXL CASE PACK: 4896PCS MADE IN JORDAN CARTON DIMENSIONS IN CM: H= 10 CM W= 45 CM L= 75 CM | | | STORE PO NO: 34202 MERCHANDISE OF ORIGIN WOMEN'S APPAREL LADIES % 94 NYLON, % 6 LYCRA SEAMLESS SLEEVELESS ROUCHED TOP ASSORTMENT DPC-ITEM NO.: 01805-0020 STYLE NO.  VENDER'S PO NO.   QTY   VALUE  EXTENSION 135609      34202           4896  $4.45  $21,787.20 | | |
| | | | TOTAL         4896PCS   $21,787.20 | | |

GRAND TOTAL:   408 CTNS   4896 PCS   INVOICE TOTAL: $21,787.20

* FABRIC/YARN     :   % 94 NYLON, % 6 LYCRA
* TARGET DEPT. NO. :  018
* MANUFACTURER :  ATATEKS FOREIGN TRADE LTD.
                  INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
                  PO BOX 42, AMMAN 11636 JORDAN
* TOTAL NET NET WEIGHT :   734.40   KGS
  TOTAL NET WEIGHT     :   783.36   KGS
  TOTAL GROSS WEIGHT   :  1,224.00  KGS
  CARTON DIMENSIONS    :  H= 10 CM W= 45 CM L= 75 CM

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE
THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
4896PCS HANGER STYLE CPT 17 AT US$0.073          $411.26

- TO BE CONTINUED -

WE CERTIFY THAT THE GOODS ARE FROM JORDAN ORIGIN





Tel: (+962) 6 402 5151     Fax: (+962) 6 402 5149     P.O.Box: 42 Altajamouat 11636 Jordan

AT-0044

# ATATEKS Foreign Trade Ltd
## JORDAN

### COMMERCIAL INVOICE

| (1) Shipper/Exporter | (8) No. & date of invoice | |
|---|---|---|
| ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY PO BOX 42, AMMAN 11636 JORDAN TEL: +962 6402 5151  FAX: +962 6402 5149 | 00A013712006 | 20.9.2006 |
| | (9) No. & date of L/C  CAD | |
| | (10) L/C issuing bank | |
| (2) For account & risk of Messrs PRIVATE LABEL 597 BROADEAY 2ND FLOOR, NEW YORK, NY 10012 TEL: +1212 329 0800 ATTN: HILDA / NABEL | (11) Remarks | |
| (3) Notify party | • CONSIGNED TO: PRIVATE LABEL 597 BROADEAY 2ND FLOOR, NEW YORK, NY 10012 TEL: +1212 329 0800 ATTN: HILDA / NABEL | |
| STILE WAREHOUSE:120-05 168th street jamaica N.Y 11431 USA | • MAKER: ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY PO BOX 42, AMMAN 11636 JORDAN | |
| | • MID CODE:     TRATATEKIS1 | |
| | • COUNTRY OF ORIGIN:     JORDAN | |
| (4) Port of loading  HAIFA | (5) Final destination  NEW YORK | • FREIGHT CALLECT  • FOB HAIFA |
| (6) Carrier  ZIM LINE | (7) Sailing on or about  Sep 25th,2006 | • THE GOODS HAVE BEEN MARKED IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |
| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |

| Marks & No's. | Q'ty (CTN) | UM | DESCRIPTION | U.COST (USD$) | EXTENDED Cost(USD$) |
|---|---|---|---|---|---|
| FRONT & BACK & SIDE TARGET STORES PO NO.: 34202 DPC-ITEM NO.: 01805-0020 STYLE NO.: 135609 COLOR: SIZE: XS/S/M/L/XL/XXL CASE PACK: 1512PCS MADE IN JORDAN CARTON DIMENSIONS IN CM: H= 10 CM W= 45 CM L= 75 CM | | | STORE PO NO:  34202 MERCHANDISE OF ORIGIN WOMEN'S APPAREL LADIES % 94 NYLON, % 6 LYCRA SEAMLESS SLEEVELESS ROUCHED TOP ASSORTMENT DPC-ITEM NO.:  01805-0020 STYLE NO.  VENDER'S PO NO.  QTY  VALUE  EXTENSION 135609      34202           1512  $4.45   $6,728.40 | | |
| | | | TOTAL   1512PCS   $6,728.40 | | |

GRAND TOTAL :   126 CTNS   1512 PCS   INVOICE TOTAL :   $6,728.40

• FABRIC/YARN       :   % 94 NYLON , % 6 LYCRA
• TARGET DEPT. NO. :   018
• MANUFACTURER    :   ATATEKS FOREIGN TRADE LTD.
                     INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
                     PO BOX 42, AMMAN 11636 JORDAN
• TOTAL NET NET WEIGHT :   226.80   KGS
  TOTAL NET WEIGHT     :   241.92   KGS
  TOTAL GROSS WEIGHT   :   378.00   KGS
  CARTON DIMENSIONS    :   H= 10 CM W= 45 CM L= 75 CM

• INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE
THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
1512PCS HANGER STYLE CPT 17 AT US$0.073       $127.01

- TO BE CONTINUED -

WE CERTIFY THAT THE GOODS ARE FROM JORDAN ORIGIN




AT-0045

# ATATEKS Foreign Trade Ltd
# JORDAN

## COMMERCIAL INVOICE

| (1) Shipper/Exporter | (8) No. & date of invoice |
|---|---|
| ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY PO BOX 42, AMMAN 11636 JORDAN TEL: +962 6402 5151   FAX: +962 6402 5149 | 00A0138/2006     20.9.2006 |
| | (9) No. & date of L/C  CAD |
| | (10) L/C issuing bank |
| PRIVATE LABEL 597 BROADEAY 2ND FLOOR, NEW YORK, NY 10012 TEL: +1212 329 0800 ATTN: HILDA / NABEL | (11) Remarks |
| (3) Notify party | * CONSIGNED TO: PRIVATE LABEL 597 BROADEAY 2ND FLOOR, NEW YORK, NY 10012 TEL: +1212 329 0800 ATTN: HILDA / NABEL |
| STILE WAREHOUSE:120-65 168th street jamaica N.Y 11431 USA | * MAKER: ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY PO BOX 42, AMMAN 11636 JORDAN |
| | * MID CODE: TRATATEKIST |
| (4) Port of loading  HAIFA | (5) Final destination  NEW YORK | * COUNTRY OF ORIGIN:  JORDAN  * FREIGHT COLLECT |
| (6) Carrier  ZIM LINE | (7) Sailing on or about  Sep. 25th, 2006 | * FOB HAIFA  * THE GOODS HAVE BEEN MARKED IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |

| Marks & No's. | Qty (CTN) | UM | DESCRIPTION | | | U/COST (USD$) | EXTENDED Cost(USD$) |
|---|---|---|---|---|---|---|---|
| FRONT & BACK & SIDE TARGET STORES PO NO.: 34203 DPC-ITEM NO.: 01805-0020 STYLE NO.: 135609 COLOR: SIZE: XS/S/M/L/XL/XXL CASE PACK: 12PCS MADE IN JORDAN CARTON DIMENSIONS IN CM: H= 10 CM W= 45 CM L= 75 CM | | | STORE PO NO: 34203 MERCHANDISE OF ORIGIN WOMEN'S APPAREL LADIES % 94 NYLON, % 6 LYCRA  SEAMLESS SLEEVELESS ROUCHED TOP ASSORTMENT DPC-ITEM NO.: 01805-0020 | | | | |
| | | | STYLE NO. | VENDER'S PO NO. | QTY | VALUE | EXTENSION |
| | | | 135609 | 34203 | 33312 | $4.45 | $148,238.40 |
| | | | | | TOTAL  4896PCS | | $148,238.40 |

GRAND TOTAL: 2776 CTNS    33312 PCS    INVOICE TOTAL: $148,238.40

* FABRIC/YARN : % 94 NYLON, % 6 LYCRA
* TARGET DEPT. NO.: 018
* MANUFACTURER : ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY PO BOX 42, AMMAN 11636 JORDAN
* TOTAL NET NET WEIGHT : 4,996.80 KGS
* TOTAL NET WEIGHT : 5,329.92 KGS
* TOTAL GROSS WEIGHT : 6,326.00 KGS
* CARTON DIMENSIONS : H= 10 CM W= 45 CM L= 75 CM

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES. THESE VALUES INCLUDE THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
33312PCS HANGER STYLE CPT 17 AT US$0.073    $2,798.21
-- TO BE CONTINUED --
WE CERTIFY THAT THE GOODS ARE FROM JORDAN ORIGIN





Tel: (+962) 6 402 5151    Fax: (+962) 6 402 5149    P.O.Box: 42 Altajamouat 11636 Jordan

AT-0046



# ATATEKS Foreign Trade Ltd
## JORDAN

## COMMERCIAL INVOICE

**(1) Shipper/Exporter**
ATATEKS FOREIGN TRADE LTD.
INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
PO BOX 42, AMMAN 11636 JORDAN
TEL: +962   6402 5151    FAX: +962  0402 5149

**(8) No. & date of invoice**
00A0139/2006                                   20.9.2006

**(9) No. & date of L/C**
CAD

**(10) L/C issuing bank**

PRIVATE LABEL
597 BROADEAY 2ND FLOOR, NEW YORK, NY 10012
TEL: +1212 329 0800
ATTN: HILDA / NABEL

**(3) Notify party**

STILE WAREHOUSE;120-65 168th street jamaica N.Y 11431
USA

**(11) Remarks**

* CONSIGNED TO:  PRIVATE LABEL
597 BROADEAY 2ND FLOOR, NEW YORK, NY 10012
TEL: +1212 329 0800
ATTN: HILDA / NABEL

* MAKER:  ATATEKS FOREIGN TRADE LTD.
INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
PO BOX 42, AMMAN 11636 JORDAN

* MID CODE:  TRATATEKIST

* COUNTRY OF ORIGIN:  JORDAN
* FREIGHT COLLECT
* FOB HAIFA
* THE GOODS HAVE BEEN MARKED
  IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS.

**(4) Port of loading:** HAIFA
**(5) Final destination:** NEW YORK
**(6) Carrier:** ZIM LINE
**(7) Sailing on or about:** Sep 25th 2006

| Marks & No's | Q'ty (CTN) | UM | DESCRIPTION | | | | UCOST (USD$) | EXTENDED Cost(USD$) |
|---|---|---|---|---|---|---|---|---|
| FRONT & BACK & SIDE TARGET STORES PO NO.: 34204 DPC-ITEM NO.: 01805-0020 STYLE NO.: 135609 COLOR: SIZE: XS/S/M/L/XL/XXL CASE PACK: 12PCS MADE IN JORDAN CARTON DIMENSIONS IN CM: H= 10 CM W= 45 CM L= 75 CM | | | STORE PO NO.: 34204 MERCHANDISE OF ORIGIN WOMEN'S APPAREL LADIES % 94 NYLON, % 6 LYCRA SEAMLESS SLEEVELESS ROUCHED TOP ASSORTMENT DPC-ITEM NO.: 01805-0020 | | | | | |
| | | | STYLE NO. | VENDER'S PO NO. | QTY | VALUE | EXTENSION | |
| | | | 135609 | 34204 | 34980 | $4.45 | $155,661.00 | |
| | | | | | TOTAL | 34980PCS | | $155,661.00 |

GRAND TOTAL:   2915 CTNS   34980 PCS   INVOICE TOTAL: $155,661.00

* FABRIC/YARN            :  % 94 NYLON , % 6 LYCRA
* TARGET DEPT. NO.       :  018
* MANUFACTURER           :  ATATEKS FOREIGN TRADE LTD.
                            INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
                            PO BOX 42, AMMAN 11636 JORDAN
* TOTAL NET NET WEIGHT   :  5,247.00    KGS
  TOTAL NET WEIGHT       :  5,596.80    KGS
  TOTAL GROSS WEIGHT     :  8,745.00    KGS
  CARTON DIMENSIONS      :  H= 10 CM W= 45 CM L= 75 CM

INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE
THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
34980PCS HANGER STYLE CPT 17 AT US$0.073         $2,938.32

- TO BE CONTINUED -

WE CERTIFY THAT THE GOODS ARE FROM JORDAN ORIGIN





AT-0047

# ATATEKS Foreign Trade Ltd
# JORDAN

## COMMERCIAL INVOICE

**(1) Shipper/Exporter**
ATATEKS FOREIGN TRADE LTD.,
INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
PO BOX 42, AMMAN 11636 JORDAN
TEL: +962 6402 5151    FAX: +962 6402 5149

**(8) No. & date of invoice**
00A0136/2006    &    21.9.2006

**(9) No. & date of L/C**
CAD    &

**(10) L/C issuing bank**

PRIVATE LABEL
597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012
TEL: +1212 329 0800
ATTN: HILDA / NABEL

**(11) Remarks**

* CONSIGNED TO:    PRIVATE LABEL
  597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012
  TEL: +1212 329 0800
  ATTN: HILDA / NABEL

STILE WAREHOUSE: 120-65 108th street jamaica N.Y 11431
USA

* MAKER:    ATATEKS FOREIGN TRADE LTD.
  INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
  PO BOX 42, AMMAN 11636 JORDAN

* MID CODE:    TRATATEK1ST

* COUNTRY OF ORIGIN:    JORDAN
* FREIGHT PREPAID
* FOB JORDAN
* THE GOODS HAVE BEEN MARKED
  IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS.

**(4) Port of loading** AMMAN
**(5) Final destination** NEW YORK
**(6) Carrier**
**(7) Sailing on or about**

**(12) Marks and numbers of PKGS** | **(13) Description of goods** | **(14) Quantity/Unit** | **(15) Unit-price** | **(16) Amount**

Marks & No's.

FRONT & BACK & SIDE
TARGET STORES
PO. NO.:        34203
DPC-ITEM NO.:   01805-2897
STYLE NO.:      135609
COLOR:
SIZE:           XS/S/M/L/XL/XXL
CASE PACK:      9864PCS
MADE IN JORDAN
CARTON DIMENSIONS IN CM:
H= 10 CM W= 45 CM L= 75 CM

| QTY (CTN) | UM | DESCRIPTION | | | | U/COST (USD$) | EXTENDED Cost(USD$) |
|---|---|---|---|---|---|---|---|
| | | STORE PO NO: 34203 | | | | | |
| | | MERCHANDISE OF ORIGIN | | | | | |
| | | WOMEN'S APPAREL | | | | | |
| | | LADIES % 94 NYLON, % 6 LYCRA | | | | | |
| | | SEAMLESS SLEEVELESS ROUCHED TOP | | | | | |
| | | ASSORTMENT DPC-ITEM NO.: | 01805-2897 | | | | |
| | | STYLE NO. | VENDOR'S PO NO. | | QTY | VALUE | EXTENSION |
| | | 135609 | 34203 | | 9864 | $4.45 | $43,894.80 |
| | | TOTAL | | | 9864PCS | | $43,894.80 |

GRAND TOTAL:    822 CTNS    9864 PCS    INVOICE TOTAL: $43,894.80

* FABRIC/YARN:         % 94 NYLON, % 6 LYCRA
* TARGET DEPT. NO.:    018
* MANUFACTURER:        ATATEKS FOREIGN TRADE LTD.
                       INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
                       PO BOX 42, AMMAN 11636 JORDAN

* TOTAL NET NET WEIGHT :   1,479.60   KGS
  TOTAL NET WEIGHT     :   1,576.24   KGS
  TOTAL GROSS WEIGHT   :   2,466.00   KGS
  CARTON DIMENSIONS    :   H= 10 CM W= 45 CM L= 75 CM

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES. THESE VALUES INCLUDE
THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
9864PCS HANGER STYLE CPT 17 AT US$0.073    $411.26

– TO BE CONTINUED –

WE CERTIFY THAT THE GOODS ARE FROM JORDAN ORIGIN





AT-0048



# ATATEKS Foreign Trade Ltd
# JORDAN

## COMMERCIAL INVOICE

| (1) Shipper/Exporter | (8) No. & date of invoice |
|---|---|
| ATATEKS FOREIGN TRADE LTD. | 00A0155/2006 &  18.10.2006 |
| INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY | (9) No. & date of L/C |
| PO BOX 42, AMMAN 11636 JORDAN | CAD & |
| TEL: +962   6402 5151   FAX: +962 6402 5149 | (10) L/C issuing bank |
| | BANK OF AMERICA |
| PRIVATE LABEL | |
| 597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012 | (11) Remarks |
| TEL: +1 212 329 0600 | |
| ATTN: NILDA / MABEL | • CONSIGNED TO: BANK OF AMERICA |
| (3) Notify party | 1 FLEET WAY |
| | SCRANTON, PA 18507 |
| STYLE WAREHOUSE;120-55 168th street Jamaica N.Y 11431 | |
| USA | • MAKER: ATATEKS FOREIGN TRADE LTD. |
| | INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY |
| | PO BOX 42, AMMAN 11636 JORDAN |
| | • MID CODE: JRATATEKIST |
| | • COUNTRY OF ORIGIN: JORDAN |
| (4) Port of loading | (5) Final destination | • FREIGHT COLLECT |
| HAIFA | NEW YORK | • FOB HAIFA |
| (6) Carrier | (7) Sailing on or about | • THE GOODS HAVE BEEN MARKED |
| ZIM LINE | | IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |

| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |
|---|---|---|---|---|
| Marks & No's | Qty UM  DESCRIPTION | | (/COST (USD$) | EXTENDED Cost(USD$) |

STORE PO NO:
MERCHANDISE OF ORIGIN
WOMEN'S APPAREL

FRONT & BACK & SIDE
TARGET STORES

PO NO.: 34290
DPC-ITEM NO.: 01601-0012
STYLE NO.: 203452
COLOR: ASST
SIZE: ASST
CASE PACK: 16
MADE IN JORDAN
CARTON DIMENSIONS IN CM:
H= 10 CM W= 34 CM L= 49 CM

94% NYLON 6% SPANDEX SEAMLESS V-NECK TOP WITH LACE TRIM
ASSORTMENT DPC-ITEM NO.: 01601-0012

| STYLE NO. | VENDER'S PO NO. | COLOR / SIZE | QTY | VALUE | EXTENSION |
|---|---|---|---|---|---|
| 203452 | 34290 | EBONY | 3 | $4.50 | $13.50 |
| 203452 | 34290 | EBONY | 4 | $4.50 | $18.00 |
| 203452 | 34290 | EBONY | 4 | $4.50 | $18.00 |
| 203452 | 34290 | EBONY | 3 | $4.50 | $13.50 |
| 203452 | 34290 | EBONY | 2 | $4.50 | $9.00 |
| | | TOTAL | 16PCS | | $72.00 |

PO NO.: 34290
DPC-ITEM NO.: 01601-0013
STYLE NO.: 203452
COLOR: ASST
SIZE: ASST
CASE PACK: 16
MADE IN JORDAN
CARTON DIMENSIONS IN CM:
H= 10 CM W= 34 CM L= 49 CM

94% NYLON 6% SPANDEX SEAMLESS V-NECK TOP WITH LACE TRIM
ASSORTMENT DPC-ITEM NO.: 01601-0013

| STYLE NO. | VENDER'S PO NO. | COLOR / SIZE | QTY | VALUE | EXTENSION |
|---|---|---|---|---|---|
| 203452 | 34290 | SPANISH BROWN | 3 | $4.50 | $13.50 |
| 203452 | 34290 | SPANISH BROWN | 4 | $4.50 | $18.00 |
| 203452 | 34290 | SPANISH BROWN | 4 | $4.50 | $18.00 |
| 203452 | 34290 | SPANISH BROWN | 3 | $4.50 | $13.50 |
| 203452 | 34290 | SPANISH BROWN | 2 | $4.50 | $9.00 |
| | | TOTAL | 16PCS | | $72.00 |

PO NO.: 34290
DPC-ITEM NO.: 01601-0015
STYLE NO.: 203452
COLOR: ASST
SIZE: ASST
CASE PACK: 14
MADE IN JORDAN
CARTON DIMENSIONS IN CM:
H= 10 CM W= 34 CM L= 49 CM

94% NYLON 6% SPANDEX SEAMLESS V-NECK TOP WITH LACE TRIM
ASSORTMENT DPC-ITEM NO.: 01601-0015

| STYLE NO. | VENDER'S PO NO. | COLOR / SIZE | QTY | VALUE | EXTENSION |
|---|---|---|---|---|---|
| 203452 | 34290 | IRON CREEK TEAL | 2 | $4.50 | $9.00 |
| 203452 | 34290 | IRON CREEK TEAL | 4 | $4.50 | $18.00 |
| 203452 | 34290 | IRON CREEK TEAL | 4 | $4.50 | $18.00 |
| 203452 | 34290 | IRON CREEK TEAL | 2 | $4.50 | $9.00 |
| 203452 | 34290 | IRON CREEK TEAL | 2 | $4.50 | $9.00 |
| | | TOTAL | 14PCS | | $63.00 |

PO NO.: 34290
DPC-ITEM NO.: 01601-0014
STYLE NO.: 203452
COLOR: ASST
SIZE: ASST
CASE PACK: 15
MADE IN JORDAN
CARTON DIMENSIONS IN CM:
H= 10 CM W= 34 CM L= 49 CM

94% NYLON 6% SPANDEX SEAMLESS V-NECK TOP WITH LACE TRIM
ASSORTMENT DPC-ITEM NO.: 01601-0014

| STYLE NO. | VENDER'S PO NO. | COLOR / SIZE | QTY | VALUE | EXTENSION |
|---|---|---|---|---|---|
| 203452 | 34290 | SANDY ROSE | 2 | $4.50 | $9.00 |
| 203452 | 34290 | SANDY ROSE | 4 | $4.50 | $18.00 |
| 203452 | 34290 | SANDY ROSE | 4 | $4.50 | $18.00 |
| 203452 | 34290 | SANDY ROSE | 3 | $4.50 | $13.50 |
| 203452 | 34290 | SANDY ROSE | 2 | $4.50 | $9.00 |
| | | TOTAL | 15PCS | | $67.50 |

GRAND TOTAL: 7028 CTNS    107177 INVOICE TOTAL: U$462,286.50

- FABRIC/YARN : % 94 NYLON  % 6 SPANDEX
- TARGET DEPT. NO.: 01601
- MANUFACTURER : ATATEKS FOREIGN TRADE LTD.
  INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
  PO BOX 42, AMMAN 11636 JORDAN
- TOTAL NET NET WEIGHT : 12,167.99 KGS
  TOTAL NET WEIGHT : 12,167.99 KGS
  TOTAL GROSS WEIGHT : 19196.05 KGS
  CARTON DIMENSIONS : H= 10 CM W= 34 CM L= 49 CM

– TO BE CONTINUED –
WE CERTIFY THAT THE GOODS ARE FROM JORDAN ORIGIN

AT-0049

# ATATEKS Foreign Trade Ltd
# JORDAN

## COMMERCIAL INVOICE

| (1) Shipper/Exporter | (8) No. & date of invoice |
|---|---|
| ATATEKS FOREIGN TRADE LTD. | 00A0157/2006 & 16.10.2006 |
| INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY | (9) No. & date of L/C |
| PO BOX 42, AMMAN 11636 JORDAN | CAD & |
| TEL:+962  6402 5151   FAX: + 962 6402 5149 | (10) L/C issuing bank |

PRIVATE LABEL
597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012
TEL: + 1212 329 0600
ATTN: NILDA / MABEL

(3) Notify party

(11) Remarks:

- CONSIGNED TO: BANK OF AMERICA
  1 FLEET WAY
  SCRANTON, PA 18507

STYLE WAREHOUSE 120-05 108th street jamaica N.Y 11431
USA

- MAKER: ATATEKS FOREIGN TRADE LTD.
  INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
  PO BOX 42, AMMAN 11636 JORDAN

- MID CODE: TRATATEK1ST

(4) Port of loading: HAIFA
(5) Final destination: NEW YORK

- FREIGHT COLLECT
- FOB HAIFA

(6) Carrier: ZIM LINE

IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS.

| Marks & No's. | Q'ty (CTN) | UM | DESCRIPTION | | | | U/COST (USD$) | EXTENDED Cost(USD$) |
|---|---|---|---|---|---|---|---|---|

STORE PO NO:
MERCHANDISE OF ORIGIN
WOMEN'S APPAREL
LADIES % 94 NYLON, % 6 SPANDEX
SEAMLESS LACE CAMI

FRONT & BACK & SIDE
TARGET STORES
PO NO.: 34289
DPC-ITEM NO.: 01601-0017
STYLE NO.: 203458
COLOR: ASST
SIZE: ASST
CASE PACK: 18
MADE IN JORDAN
CARTON DIMENSIONS IN CM:
H= 10 CM W= 34 CM L= 42 CM

ASSORTMENT DPC-ITEM NO.: 01601-0017

| STYLE NO. | VENDER'S PO NO. | COLOR / SIZE | Q'TY | VALUE | EXTENSION |
|---|---|---|---|---|---|
| 203458 | 34289 | EBONY | 3 | $5.55 | $16.65 |
| 203458 | 34289 | EBONY | 5 | $5.55 | $27.75 |
| 203458 | 34289 | EBONY | 5 | $5.55 | $27.75 |
| 203458 | 34289 | EBONY | 3 | $5.55 | $16.65 |
| 203458 | 34289 | EBONY | 2 | $5.55 | $11.10 |
| | | TOTAL | 18PCS | | $99.90 |

PO NO.:
DPC-ITEM NO.:
STYLE NO.: 34289
COLOR: 01601-0019
SIZE: 203458
CASE PACK: ASST
MADE IN JORDAN   ASST
CARTON DIMENSIONS: 19
H= 10 CM W= 34 CM L= 42 CM

ASSORTMENT DPC-ITEM NO.: 01601-0019

| STYLE NO. | VENDER'S PO NO. | COLOR / SIZE | Q'TY | VALUE | EXTENSION |
|---|---|---|---|---|---|
| 203458 | 34289 | TRUE WHITE | 2 | $5.55 | $11.10 |
| 203458 | 34289 | TRUE WHITE | 6 | $5.55 | $33.30 |
| 203458 | 34289 | TRUE WHITE | 6 | $5.55 | $33.30 |
| 203458 | 34289 | TRUE WHITE | 3 | $5.55 | $16.65 |
| 203458 | 34289 | TRUE WHITE | 2 | $5.55 | $11.10 |
| | | TOTAL | 19PCS | | $105.45 |

PO NO.:
DPC-ITEM NO.:
STYLE NO.: 34289
COLOR: 01601-0018
SIZE: 203458
CASE PACK: ASST
MADE IN JORDAN   ASST
CARTON DIMENSIONS: 18
H= 10 CM W= 34 CM L= 42 CM

ASSORTMENT DPC-ITEM NO.: 01601-0018

| STYLE NO. | VENDER'S PO NO. | COLOR / SIZE | Q'TY | VALUE | EXTENSION |
|---|---|---|---|---|---|
| 203458 | 34289 | CORK | 3 | $5.55 | $16.65 |
| 203458 | 34289 | CORK | 5 | $5.55 | $27.75 |
| 203458 | 34289 | CORK | 5 | $5.55 | $27.75 |
| 203458 | 34289 | CORK | 3 | $5.55 | $16.65 |
| 203458 | 34289 | CORK | 2 | $5.55 | $11.10 |
| | | TOTAL | 18PCS | | $99.90 |

PO NO.:
DPC-ITEM NO.:
STYLE NO.: 34289
COLOR: 01601-0020
SIZE: 203458
CASE PACK: ASST
MADE IN JORDAN   ASST
CARTON DIMENSIONS: 18
H= 10 CM W= 34 CM L= 42 CM

ASSORTMENT DPC-ITEM NO.: 01601-0020

| STYLE NO. | VENDER'S PO NO. | COLOR / SIZE | Q'TY | VALUE | EXTENSION |
|---|---|---|---|---|---|
| 203458 | 34289 | GREY AQUA | 3 | $5.55 | $16.65 |
| 203458 | 34289 | GREY AQUA | 5 | $5.55 | $27.75 |
| 203458 | 34289 | GREY AQUA | 5 | $5.55 | $27.75 |
| 203458 | 34289 | GREY AQUA | 3 | $5.55 | $16.65 |
| 203458 | 34289 | GREY AQUA | 2 | $5.55 | $11.10 |
| | | TOTAL | 18PCS | | $99.90 |

GRAND TOTAL: 7028 CTNS    126251    INVOICE TOTAL: US$ $7??,848.55

- FABRIC/YARN        : % 94 NYLON, % 6 SPANDEX
- TARGET DEPT. NO.   : 01601
- MANUFACTURER       : ATATEKS FOREIGN TRADE LTD.
                       INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
                       PO BOX 42, AMMAN 11636 JORDAN
- TOTAL NET NET WEIGHT : 15,944.12 KGS
  TOTAL NET WEIGHT     : 15,944.12 KGS
  TOTAL GROSS WEIGHT   : 22,972.12 KGS
  CARTON DIMENSIONS    : H= 10 CM W= 34 CM L= 42 CM

— TO BE CONTINUED —
WE CERTIFY THAT THE GOODS ARE FROM JORDAN ORIGIN

Tel: (+962) 6 402 5151    Fax: (+962) 6 402 5149    P.O.Box: 42 Altajamouat 11636 Jordan

AT-0050



# ATATEKS Foreign Trade Ltd
## JORDAN

## COMMERCIAL INVOICE

| (1) Shipper/Exporter | (8) No. & date of invoice |
|---|---|
| ATATEKS FOREIGN TRADE LTD. | 00A0156/2006A & 18.10.2006 |
| INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY | (9) No. & date of L/C |
| PO BOX 42, AMMAN 11636 JORDAN | CAD & |
| TEL: +962 6402 5151    FAX: +962 6402 5149 | (10) L/C issuing bank |
| (2) For account & risk of Messrs | |
| PRIVATE LABEL | (11) Remarks |
| 597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012 | CONSIGNED TO: BANK OF AMERICA |
| TEL: +1 212 329 0800 | 1 FLEET WAY |
| ATTN: HILDA / NABEL | SCRANTON, PA 18507 |
| (3) Notify party | |
| | MAKER: ATATEKS FOREIGN TRADE LTD. |
| STYLE WAREHOUSE:120-65 168th street jamaica N.Y 11431 | INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY |
| USA | PO BOX 42, AMMAN 11636 JORDAN |
| | MID CODE: TRATATEKIST |
| | COUNTRY OF ORIGIN: JORDAN |
| | FREIGHT PREPAID |
| (4) Port of loading   (5) Final destination | FOB HAIFA |
| HAIFA           NEW YORK | THE GOODS HAVE BEEN MARKED |
| (6) Carrier    (7) Sailing on or about | IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |
| ZIM LINE | |
| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |

| Marks & No's. | Q'ty (CTN) | UM | DESCRIPTION | | | U/COST (USD$) | EXTENDED Cost(USD$) |
|---|---|---|---|---|---|---|---|
| | | | STORE PO NO: 34286 | | | | |
| | | | MERCHANDISE OF ORIGIN | | | | |
| FRONT & BACK & SIDE | | | WOMEN'S APPAREL | | | | |
| TARGET STORES | | | | | | | |
| PO NO.: 34286 | | | 94% NYLON 6% SPANDEX SEAMLESS CAMI WITH LACE TRIM | | | | |
| DPC-ITEM NO.: 01601-6478 | | | ASSORTMENT DPC-ITEM NO.: 01601-6478 | | | | |
| STYLE NO.: 203458 | | | STYLE NO. | VENDER'S PO NO. | QTY | VALUE | EXTENSION |
| COLOR: | | | 203458 | 34286 | 9984 | $5.55 | $55,411.20 |
| SIZE: S/M/L/XL/XXL | | | | | | | |
| CASE PACK: 12PCS | | | | | | | |
| MADE IN JORDAN | | | | | | | |
| CARTON DIMENSIONS IN CM: | | | | | | | |
| H= 10 CM W= 34 CM L= 42 CM | | | | | | | |
| | | | | TOTAL | 9984PCS | | $55,411.20 |

GRAND TOTAL: 832 CTNS    9984 PCS    INVOICE TOTAL: $55,411.20

- FABRIC/YARN       :   % 94 NYLON , % 6 SPANDEX
- TARGET DEPT. NO. :   0160
- MANUFACTURER     :   ATATEKS FOREIGN TRADE LTD.
                       INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
                       PO BOX 42, AMMAN 11636 JORDAN

- TOTAL NET NET WEIGHT :   1,150.20   KGS
  TOTAL NET WEIGHT     :   1,226.88   KGS
  TOTAL GROSS WEIGHT   :   1,917.00   KGS
  CARTON DIMENSIONS    :   H= 10 CM W= 34 CM L= 42 CM

– TO BE CONTINUED –
WE CERTIFY THAT THE GOODS ARE FROM JORDAN ORIGIN

Tel: (+962) 6 402 5151     Fax: (+962) 6 402 5149     P.O.Box: 42 Altajamouat 11636 Jordan

AT-0051

# ATATEKS Foreign Trade Ltd
# JORDAN

## COMMERCIAL INVOICE

| (1) Shipper/Exporter | (8) No. & date of invoice |
|---|---|
| ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY PO BOX 42, AMMAN 11636 JORDAN TEL: +962 6402 5151 FAX: +962 6402 6149 | 06A0158/2006B & 18.10.2006 |
| | (9) No. & date of L/C |
| | CAD & |
| (2) For account & risk of Messrs. | (10) L/C issuing bank |
| PRIVATE LABEL 587 BROADWAY 2ND FLOOR, NEW YORK, NY 10012 TEL: +1212 329 0800 ATTN: NILDA / MABEL | (11) Remarks |
| (3) Notify party | * CONSIGNED TO: BANK OF AMERICA 1 FLEET WAY SCRANTON, PA 18507 |
| STILE WAREHOUSE;120-55 155th street jamaica N.Y 11431 USA | * MAKER: ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY PO BOX 42, AMMAN 11636 JORDAN |
| | * MID CODE: TRATATEK1ST |
| | * COUNTRY OF ORIGIN: JORDAN |
| (4) Port of loading: HAIFA | * FREIGHT PREPAID |
| (5) Final destination: NEW YORK | * FOB HAIFA |
| (6) Carrier: ZIM LINE | * THE GOODS HAVE BEEN MARKED |
| (7) Sailing on or about | IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |
| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |

| Marks & No's. | Q'ty (CTN) | UM | DESCRIPTION | | | | U/COST (USD$) | EXTENDED Cost(USD$) |
|---|---|---|---|---|---|---|---|---|
| FRONT & BACK & SIDE TARGET STORES PO NO.: 34285 DPC-ITEM NO.: 01601-6433 STYLE NO.: 203452 COLOR: SIZE: S/M/L/XL/XXL CASE PACK: 12PCS MADE IN JORDAN CARTON DIMENSIONS IN CM: H= 10 CM W= 34 CM L= 49 CM | | | STORE PO NO: 34285 MERCHANDISE OF ORIGIN WOMEN'S APPAREL 94% NYLON 6% SPANDEX SEAMLESS LACE V-NECK TOP WITH LACE TRIM | | | | | |
| | | | STYLE NO. | VENDER'S PO NO. | QTY | VALUE | EXTENSION | |
| | | | 203452 | 34285 | 9516 | $4.50 | $42,822.00 | |
| | | | | TOTAL | 9516PCS | | $42,822.00 | |

GRAND TOTAL: 793 CTNS    9516 PCS    INVOICE TOTAL: $42,822.00

* FABRIC/YARN : % 94 NYLON, % 6 SPANDEX
* TARGET DEPT. NO.: 0160
* MANUFACTURER : ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY PO BOX 42, AMMAN 11636 JORDAN
* TOTAL NET NET WEIGHT : 1,105.20 KGS
  TOTAL NET WEIGHT : 1,178.88 KGS
  TOTAL GROSS WEIGHT : 1,842.00 KGS
  CARTON DIMENSIONS : H= 10 CM W= 34 CM L= 49 CM

- TO BE CONTINUED -
WE CERTIFY THAT THE GOODS ARE FROM JORDAN ORIGIN

AT-0052



# ATATEKS Foreign Trade Ltd
## JORDAN

### COMMERCIAL INVOICE

| (1) Shipper/Exporter<br>ATATEKS FOREIGN TRADE LTD.<br>INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY<br>PO BOX 42, AMMAN 11636 JORDAN<br>TEL: +962 6402 5151    FAX: +962 6402 5149 | (8) No. & date of invoice<br>00A0150/2006 &    18.10.2006 |
|---|---|
| (2) For Account & Risk of Messrs<br>PRIVATE LABEL<br>597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012<br>TEL: +1212 329 0800<br>ATTN: NILDA / MABEL | (9) No. & date of L/C<br>CAD    & |
| | (10) L/C issuing bank<br>BANK OF AMERICA |
| (3) Notify party<br>STYLE WAREHOUSE;120-65 168th street Jamaica N.Y 11431<br>USA | (11) Remarks<br>* CONSIGNED TO :   BANK OF AMERICA<br>                  1 FLEET WAY<br>                  SCRANTON, PA 18507<br><br>* MAKER:   ATATEKS FOREIGN TRADE LTD.<br>           INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY<br>           PO BOX 42, AMMAN 11636 JORDAN<br><br>* MID CODE:   TRATATEKIST<br><br>* COUNTRY OF ORIGIN:   JORDAN |
| (4) Port of loading  HAIFA | (5) Final destination  NEW YORK |
| (6) Carrier  ZIM LINE | (7) Sailing on or about |

* FREIGHT COLLECT
* FOB HAIFA
* THE GOODS HAVE BEEN MARKED IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS.

| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |
|---|---|---|---|---|
| Marks & No's | Qty (CTN) | UM | DESCRIPTION | U/COST (USD$) | EXTENDED Cost(USD$) |

FRONT & BACK & SIDE
TARGET STORES
PO. NO. :       34291
DPC-ITEM NO. :  01601-6433
STYLE NO. :     203452
COLOR :
SIZE :          S/M/L/XL/XXL
CASE PACK :     12PCS
MADE IN JORDAN
CARTON DIMENSIONS IN CM:
H= 10 CM W= 34 CM L= 49 CM

STORE PO NO:   34291
MERCHANDISE OF ORIGIN
WOMEN'S APPAREL

94% NYLON 6% SPANDEX SEAMLESS V-NECK TOP WITH LACE TRIM

| STYLE NO. | VENDER'S PO NO. | QTY | VALUE | EXTENSION |
|---|---|---|---|---|
| 203452 | 34291 | 7368 | $4.50 | $33,156.00 |
| | | TOTAL 7368PCS | | $33,156.00 |

GRAND TOTAL :    614 CTNS    7368 PCS    INVOICE TOTAL :  $33,156.00

* FABRIC/YARN       :   % 94 NYLON , % 6 SPANDEX
* TARGET DEPT. NO.  :   0160
* MANUFACTURER      :   ATATEKS FOREIGN TRADE LTD.
                        INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
                        PO BOX 42, AMMAN 11636 JORDAN

* TOTAL NET NET WEIGHT :   1,105.20   KGS
  TOTAL NET WEIGHT     :   1,176.88   KGS
  TOTAL GROSS WEIGHT   :   1,842.00   KGS
  CARTON DIMENSIONS    :   H= 10 CM W= 34 CM L= 49 CM

- TO BE CONTINUED -
WE CERTIFY THAT THE GOODS ARE FROM JORDAN ORIGIN



Tel: (+962) 6 402 5151     Fax: (+962) 6 402 5149     P.O.Box: 42 Altajamouat 11636 Jordan

AT-0053

# ATATEKS Foreign Trade Ltd
## JORDAN

### COMMERCIAL INVOICE

| (1) Shipper/Exporter | (8) No. & date of invoice |
|---|---|
| ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY PO BOX 42, AMMAN 11636 JORDAN TEL: +962 6402 5151  FAX: +962 6402 5149 | DOA0106/2006    &    22.8.2006 |
| | (9) No. & date of L/C   CAD    & |
| | (10) L/C issuing bank |
| TARGET STORES, IMPORT OPERATIONS DIVISION OF TARGET CORPORATION, PO BOX 1392 MINNEAPOLIS, MN 55440 | (11) Remarks |
| (3) Notify party | * CONSIGNED TO:  PRIVATE LABEL 597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012 TEL:+1212 329 0800 ATTN: HILDA / MABEL |
| STILE WAREHOUSE;120-55 158th street jamaica .N.Y 11431 USA | * MAKER:  ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY PO BOX 42, AMMAN 11636 JORDAN |
| | * MID CODE:  TRATATEKIST |
| | * COUNTRY OF ORIGIN:  JORDAN |
| (4) Port of loading  AMMAN | (5) Final destination  NEW YORK | * FREIGHT PREPAID * FOB JORDAN |
| (6) Carrier  QATAR AIR WAYS | (7) Sailing on or about  23.8.2006 | * THE GOODS HAVE BEEN MARKED IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |
| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |

| Marks & No's. | Q'ty (CTN) | UM | DESCRIPTION | | | | U.COST (USD$) | EXTENDED Cost(USD$) |
|---|---|---|---|---|---|---|---|---|
| FRONT & BACK & SIDE: TARGET STORES PO NO.: 34200 DPC-ITEM NO.: 01805-0020 STYLE NO.: 135609 COLOR: ASST SIZE: ASST CASE PACK: 54PCS MADE IN JORDAN CARTON DIMENSIONS IN CM: H= 23 CM W= 47 CM L= 85 CM | | | STORE PO NO: 34200 MERCHANDISE OF ORIGIN WOMEN'S APPAREL LADIES % 94 NYLON, % 6 LYCRA SEAMLESS SLEEVELESS ROUCHED TOP ASSORTMENT DPC-ITEM NO.: 01805-0020 | | | | | |
| | | | STYLE NO. | VENDER'S PO NO. | COLOR / SIZE | QTY | VALUE | EXTENSION |
| | | | 135609 | 34200 | IRISCOPE-XS | 1 | $4.45 | $4.45 |
| | | | 135609 | 34200 | IRISCOPE-S | 3 | $4.45 | $13.35 |
| | | | 135609 | 34200 | IRISCOPE-M | 4 | $4.45 | $17.80 |
| | | | 135609 | 34200 | IRISCOPE-L | 3 | $4.45 | $13.35 |
| | | | 135609 | 34200 | IRISCOPE-XL | 1 | $4.45 | $4.45 |
| | | | 135609 | 34200 | IRISCOPE-XXL | 1 | $4.45 | $4.45 |
| | | | 135609 | 34200 | KONA-XS | 2 | $4.45 | $8.90 |
| | | | 135609 | 34200 | KONA-S | 4 | $4.45 | $17.80 |
| | | | 135609 | 34200 | KONA-M | 5 | $4.45 | $22.25 |
| | | | 135609 | 34200 | KONA-L | 3 | $4.45 | $13.35 |
| | | | 135609 | 34200 | KONA-XL | 2 | $4.45 | $8.90 |
| | | | 135609 | 34200 | KONA-XXL | 2 | $4.45 | $8.90 |
| | | | 135609 | 34200 | PAPYRUS GREEN-XS | 1 | $4.45 | $4.45 |
| | | | 135609 | 34200 | PAPYRUS GREEN-S | 2 | $4.45 | $8.90 |
| | | | 135609 | 34200 | PAPYRUS GREEN-M | 3 | $4.45 | $13.35 |
| | | | 135609 | 34200 | PAPYRUS GREEN-L | 2 | $4.45 | $8.90 |
| | | | 135609 | 34200 | PAPYRUS GREEN-XL | 1 | $4.45 | $4.45 |
| | | | 135609 | 34200 | PAPYRUS GREEN-XXL | 1 | $4.45 | $4.45 |
| | | | 135609 | 34200 | PINK ROSE-XS | 1 | $4.45 | $4.45 |
| | | | 135609 | 34200 | PINK ROSE-S | 3 | $4.45 | $13.35 |
| | | | 135609 | 34200 | PINK ROSE-M | 4 | $4.45 | $17.80 |
| | | | 135609 | 34200 | PINK ROSE-L | 3 | $4.45 | $13.35 |
| | | | 135609 | 34200 | PINK ROSE-XL | 1 | $4.45 | $4.45 |
| | | | 135609 | 34200 | PINK ROSE-XXL | 1 | $4.45 | $4.45 |
| | | | | | TOTAL | 54PCS | | $231.40 |

GRAND TOTAL:  278 CTNS    15012 PCS    INVOICE TOTAL: $66,803.40

* FABRIC/YARN       :    % 94 NYLON, % 6 LYCRA
* TARGET DEPT. NO.  :
* MANUFACTURER      :    ATATEKS FOREIGN TRADE LTD.
                         INDUSTRIAL BUILDING V, AL'CAM SOK NO:26
                         PO BOX 42, AMMAN 11636 JORDAN

TOTAL NET NET WEIGHT    :    2,479.76    KGS
TOTAL NET WEIGHT        :    2,753.32    KGS
TOTAL GROSS WEIGHT      :    3,046.66    KGS
CARTON DIMENSIONS       :    H= 23 CM W= 47 CM L= 85 CM

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
82068PCS HANGER STYLE CPT 17 AT US$0.073           $6,944.11
- TO BE CONTINUED -

AT-0054



# ATATEKS Foreign Trade Ltd
## JORDAN

## COMMERCIAL INVOICE

| (1) Shipper/Exporter | (8) No. & date of invoice | | 22.10.2006 |
|---|---|---|---|
| ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY PO BOX 42, AMMAN 11636 JORDAN TEL: +962 6402 5151  FAX: +962 6402 5149 | 00A0161/2006 | | |
| | (9) No. & date of L/C CAD | | |
| | (10) L/C issuing bank | | |
| PRIVATE LABEL 597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012 TEL: +1 212 329 0800 ATTN: NILDA / MABEL | (11) Remarks | | |
| (3) Notify party | • CONSIGNED TO:  BANK OF AMERICA                              1 FLEET WAY                              SCRANTON, PA 18507 | | |
| STILE WAREHOUSE;120-65 168th street Jamaica N.Y 11431 USA | • MAKER:  ATATEKS FOREIGN TRADE LTD.                    INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY                    PO BOX 42, AMMAN 11636 JORDAN | | |
| | • MID CODE:  TRATATEKIST | | |
| | • COUNTRY OF ORIGIN:  JORDAN | | |
| (4) Port of loading  HAIFA | (5) Final destination  NEW YORK | • FREIGHT COLLECT • FOB HAIFA • THE GOODS HAVE BEEN MARKED    IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. | |
| (6) Carrier  ZIM LINE | (7) Sailing on or about | | |
| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |

| Marks & No's | QTY (CTN) | UM | DESCRIPTION | | | U/COST (USD$) | EXTENDED Cost(USD$) |
|---|---|---|---|---|---|---|---|
| FRONT & BACK & SIDE TARGET STORES PO NO.: 34284 DPC-ITEM NO.: 01601-6478 STYLE NO.: 203458 COLOR: SIZE: S/M/L/XL/XXL CASE PACK: 7668PCS MADE IN JORDAN CARTON DIMENSIONS IN CM: H= 10 CM W= 34 CM L= 42 CM | | | STORE PO NO: 34284 MERCHANDISE OF ORIGIN WOMEN'S APPAREL 94% NYLON 6% SPANDEX SEAMLESS CAMI WITH LACE TRIM ASSORTMENT DPC-ITEM NO.: 01601-6478 STYLE NO.  VENDER'S PO NO.      QTY   VALUE  EXTENSION 203458           34284                  7668   $5.55   $42,557.40 | | | | |
| | | | TOTAL | 7668PCS | | | $42,557.40 |

GRAND TOTAL:  639 CTNS  7668 PCS  INVOICE TOTAL: $42,557.40

- FABRIC/YARN          : % 94 NYLON, % 6 LYCRA
- TARGET DEPT. NO.     : 0160
- MANUFACTURER         : ATATEKS FOREIGN TRADE LTD.
                         INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
                         PO BOX 42, AMMAN 11636 JORDAN
- TOTAL NET NET WEIGHT : 1,150.20 KGS
  TOTAL NET WEIGHT     : 1,226.88 KGS
  TOTAL GROSS WEIGHT   : 1,917.00 KGS
  CARTON DIMENSIONS    : H= 10 CM W= 34 CM L= 42 CM

– TO BE CONTINUED –
WE CERTIFY THAT THE GOODS ARE FROM JORDAN ORIGIN

Tel: (+962) 6 402 5151   Fax: (+962) 6 402 5149   P.O.Box: 42 Altajamouat 11636 Jordan

AT-0055



# ATATEKS Foreign Trade Ltd
# JORDAN

## COMMERCIAL INVOICE

| (1) Shipper/Exporter<br>ATATEKS FOREIGN TRADE LTD.<br>INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY<br>PO BOX 42, AMMAN 11636 JORDAN<br>TEL: +962  6402 5151    FAX: +962 6402 5149 | (8) No. & date of invoice<br>00A0165/2006 & 11.6.2006 |
|---|---|
| (2) For Account & Risk of Messrs<br>PRIVATE LABEL<br>597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012<br>TEL: + 1 212 329 0800<br>ATTN: NILDA / MABEL | (9) No. & date of L/C<br>CAD &<br>(10) L/C issuing bank<br>BANK OF AMERICA |
| (3) Notify party<br><br>USA | (11) Remarks<br>* CONSIGNED TO :   BANK OF AMERICA<br>                               1 FLEET WAY<br>                               SCRANTON, PA 18507<br><br>                               INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY<br>                               PO BOX 42, AMMAN 11636 JORDAN<br>* MID CODE:     TRATATEKIST<br>* COUNTRY OF ORIGIN:              JORDAN |
| (4) Port of loading     (5) Final destination<br>    HAIFA                  NEW YORK<br>(6) Carrier              (7) Sailing on or about<br>    ZIM LINE | * FREIGHT COLLECT<br>* FOB HAIFA<br>* THE GOODS HAVE BEEN MARKED<br>  IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |
| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |

| Marks & No's. | Q'ty (CTN) | UM | DESCRIPTION | | | U/COST (USD$) | EXTENDED Cost(USD$) |
|---|---|---|---|---|---|---|---|
| FRONT & BACK & SIDE<br>TARGET STORES<br>PO NO.: 34281<br>DPC-ITEM NO.: 01601-6433<br>STYLE NO.: 203452<br>COLOR:<br>SIZE: S/M/L/XL/XXL<br>CASE PACK: 12PCS<br>MADE IN JORDAN<br>CARTON DIMENSIONS IN CM:<br>H= 10 CM W= 34 CM L= 49 CM | | | STORE PO NO: 34281<br>MERCHANDISE OF ORIGIN<br>WOMEN'S APPAREL<br><br>94% NYLON 6% SPANDEX SEAMLESS V-NECK TOP WITH LACE TRIM<br><br>STYLE NO.    VENDER'S PO NO.              QTY    VALUE   EXTENSION<br>203452       34281                        9840   $4.50   $44,280.00 | | | | |
| | | | TOTAL | | 9840PCS | | $44,280.00 |

GRAND TOTAL :        820 CTNS         9840 PCS          INVOICE TOTAL : $44,280.00

* FABRIC/YARN        :        % 94 NYLON , % 6 SPANDEX
* TARGET DEPT. NO. :        0160
* MANUFACTURER   :        ATATEKS FOREIGN TRADE LTD.
                                       INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
                                       PO BOX 42, AMMAN 11636 JORDAN

* TOTAL NET NET WEIGHT     :        1,476.00        KGS
  TOTAL NET WEIGHT            :        1,574.40        KGS
  TOTAL GROSS WEIGHT       :        2,450.00        KGS
  CARTON DIMENSIONS         :        H= 10 CM W= 34 CM L= 49 CM

- TO BE DISCONTINUED -
WE CERTIFY THAT THE GOODS ARE FROM JORDAN ORIGIN

Tel: (+962) 6 402 5151      Fax: (+962) 6 402 5149       P.O.Box: 42 Altajamouat 11636 Jordan

AT-0056

...



# ATATEKS Foreign Trade Ltd
## JORDAN

## COMMERCIAL INVOICE

| (1) Shipper/Exporter | (8) No. & date of invoice |
|---|---|
| ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY PO BOX 42, AMMAN 11636 JORDAN TEL: +962 6402 5151  FAX: +962 6402 5149 | 00A0165/2006    &    6.11.2006 |
|  | (9) No. & date of L/C   CAD   & |
| (2) For Account & Risk of Messrs | (10) L/C issuing bank  BANK OF AMERICA |
| PRIVATE LABEL 597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012 TEL: +1 212 329 0800 ATTN: NILDA / MABEL | (11) Remarks |
| (3) Notify party  STILE WAREHOUSE;120-65 158th street jamaica N.Y 11431 USA | * CONSIGNED TO : BANK OF AMERICA  1 FLEET WAY  SCRANTON, PA  * MAKER: ATATEKS FOREIGN TRADE LTD.  INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY  PO BOX 42, AMMAN 11636 JORDAN  * MID CODE: TRATATEK1ST  * COUNTRY OF ORIGIN: JORDAN  * FREIGHT COLLECT |
| (4) Port of loading   HAIFA | (5) Final destination   NEW YORK |
| (6) Carrier   ZIM LINE | (7) Sailing on or about |
|  | * FOB HAIFA  * THE GOODS HAVE BEEN MARKED IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |
| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |

| Marks & No's. | Q'ty (CTN) | UM | DESCRIPTION | | | | U/COST (USD$) | EXTENDED Cost(USD$) |
|---|---|---|---|---|---|---|---|---|
| FRONT & BACK & SIDE TARGET STORES PO NO.:       34283 DPC-ITEM NO.: 01601-8433 STYLE NO.:    203452 COLOR : SIZE :        S/M/L/XL/XXL CASE PACK :  12PCS MADE IN JORDAN CARTON DIMENSIONS IN CM: H= 10 CM W= 34 CM L= 49 CM | | | STORE P.O. NO:   34283 MERCHANDISE OF ORIGIN WOMEN'S APPAREL  94% NYLON 6% SPANDEX SEAMLESS V-NECK TOP WITH LACE TRIM | | | | | |
| | | | STYLE NO. | VENDER'S PO NO. | QTY | VALUE | EXTENSION | |
| | | | 203452 | 34283 | 9348 | $4.50 | $42,066.00 | |
| | | | | | TOTAL | 9348PCS | $42,066.00 | |

| GRAND TOTAL : | 779 CTNS | 9348 PCS | INVOICE TOTAL : $42,066.00 |
|---|---|---|---|

| * FABRIC/YARN | : | % 94 NYLON , % 6 SPANDEX |
|---|---|---|
| * TARGET DEPT. NO. : | | 0160 |
| * MANUFACTURER | : | ATATEKS FOREIGN TRADE LTD. INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY PO BOX 42, AMMAN 11636 JORDAN |
| * TOTAL NET NET WEIGHT | : | 1,402.20 KGS |
| TOTAL NET WEIGHT | : | 1,495.68 KGS |
| TOTAL GROSS WEIGHT | : | 2,337.00 KGS |
| CARTON DIMENSIONS | : | H= 10 CM W= 34 CM L= 49 CM |

– TO BE CONTINUED –
WE CERTIFY THAT THE GOODS ARE FROM JORDAN ORIGIN



AT-0057

**ATATEKS** **ATATEKS Foreign Trade Ltd**
**JORDAN**

## COMMERCIAL INVOICE

| (1) Shipper/Exporter<br>ATATEKS FOREIGN TRADE LTD.<br>INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY<br>PO BOX 42, AMMAN 11636 JORDAN<br>TEL: +962   6402 5151     FAX: +962 6402 5149 | (8) No. & date of invoice<br>00A0167/2006    &    6.11.2006 |
|---|---|
| | (9) No. & date of L/C<br>CAD    & |
| | (10) L/C issuing bank |
| PRIVATE LABEL<br>597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012<br>TEL: + 1212 329 0800<br>ATTN: NILDA / MABEL | (11) Remarks |
| (3) Notify party<br><br>STILE WAREHOUSE;120-65 168th street jamaica N.Y 11431<br>USA | • CONSIGNED TO:   BANK OF AMERICA<br>                                  1 FLEET WAY<br>                                  SCRANTON, PA 18507<br><br>• MAKER:   ATATEKS FOREIGN TRADE LTD.<br>               INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY<br>               PO BOX 42, AMMAN 11636 ,JORDAN<br><br>• MID CODE:   TRATATEKIST<br><br>• COUNTRY OF ORIGIN:              JORDAN |
| (4) Port of loading<br>HAIFA | (5) Final destination<br>NEW YORK | • FREIGHT COLLECT<br>• FOB HAIFA |
| (6) Carrier<br>ZIM LINE | (7) Sailing on or about<br>10.11.2006 | • THE GOODS HAVE BEEN MARKED<br>  IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |
| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |

| Marks & No's. | Q'ty<br>(CTN) | UM | DESCRIPTION | | | U/COST<br>(USD$) | EXTENDED<br>Cost(USD$) |
|---|---|---|---|---|---|---|---|
| FRONT & BACK & SIDE<br>TARGET STORES<br>PO NO.:        34280<br>DPC-ITEM NO.: 01601-6478<br>STYLE NO.:   203458<br>COLOR:<br>SIZE:          S/M/L/XL/XXL<br>CASE PACK:  12PCS<br>MADE IN JORDAN<br>CARTON DIMENSIONS IN CM:<br>H= 10 CM W= 34 CM L= 42 CM | | | STORE PO NO:   34280<br>MERCHANDISE OF ORIGIN<br>WOMEN'S APPAREL<br><br>94% NYLON 6% SPANDEX SEAMLESS CAMI WITH LACE TRIM<br>ASSORTMENT DPC-ITEM NO.:   01601-6478<br>STYLE NO.   VENDER'S PO NO.     QTY    VALUE  EXTENSION<br>203458            34280                  10200   $5.55    $56,610.00<br><br>                                             TOTAL   10200PCS          $56,610.00 | | | | |

GRAND TOTAL:        850 CTNS        10200 PCS        INVOICE TOTAL:  $56,610.00

* FABRIC/YARN         :        % 94 NYLON , % 6 SPANDEX

* TARGET DEPT. NO. :        0160

* MANUFACTURER    :        ATATEKS FOREIGN TRADE LTD.
                                        INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
                                        PO BOX 42, AMMAN 11636 JORDAN

* TOTAL NET NET WEIGHT        :        1,530.00        KGS
   TOTAL NET WEIGHT              :        1,632.00        KGS
   TOTAL GROSS WEIGHT         :        2,550.00        KGS
   CARTON DIMENSIONS                     H= 10 CM W= 34 CM L= 42 CM

- TO BE CONTINUED -
WE CERTIFY THAT THE GOODS ARE FROM JORDAN ORIGIN

Tel: (+962) 6 402 5151        Fax: (+962) 6 402 5149        P.O.Box: 42 Altajamouat 11636 Jordan

AT-0058



# ATATEKS Foreign Trade Ltd
## JORDAN

### COMMERCIAL INVOICE

| (1) Shipper/Exporter<br>ATATEKS FOREIGN TRADE LTD.<br>INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY<br>PO BOX 42, AMMAN 11636 JORDAN<br>TEL: +962   6402 5151    FAX: +962 6402 5149 | (8) No. & date of invoice<br>00A0168/2006 & 6.11.2006<br>(9) No. & date of L/C<br>CAD &<br>(10) L/C issuing bank |
|---|---|
| PRIVATE LABEL<br>597 BROADWAY 2ND FLOOR, NEW YORK, NY 10012<br>TEL: +1 212 329 0800<br>ATTN: NILDA / MABEL | (11) Remarks<br>* CONSIGNED TO:   BANK OF AMERICA<br>                                    1 FLEET WAY<br>                                    SCRANTON, PA 18507 |
| (3) Notify party<br><br>STILE WAREHOUSE:120-65 168th street jamaica N.Y 11431<br>USA | * MAKER:    ATATEKS FOREIGN TRADE LTD.<br>                    INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY<br>                    PO BOX 42, AMMAN 11636 JORDAN<br><br>* MID CODE:    TRATATEK1ST |
| (4) Port of loading     (5) Final destination<br>   HAIFA                     NEW YORK<br>(6) Carrier                (7) Sailing on or about<br>   ZIM LINE | * COUNTRY OF ORIGIN:              JORDAN<br>* FREIGHT COLLECT<br>* FOB HAIFA<br>* THE GOODS HAVE BEEN MARKED<br>  IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |

| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |
|---|---|---|---|---|
| Marks & No's. | Q'ty (CTN)  UM  DESCRIPTION | | U/COST (USD$) | EXTENDED Cost(USD$) |
| FRONT & BACK & SIDE<br>TARGET STORES<br>PO NO.:          34282<br>DPC-ITEM NO.:   01601-6478<br>STYLE NO.:       203458<br>COLOR:<br>SIZE:             S/M/L/XL/XXL<br>CASE PACK:     12PCS<br>MADE IN JORDAN<br>CARTON DIMENSIONS IN CM:<br>H= 10 CM W= 34 CM L= 42 CM | STORE PO. NO:   34282<br>MERCHANDISE OF ORIGIN<br>WOMEN'S APPAREL<br><br>94% NYLON 6% SPANDEX SEAMLESS CAMI WITH LACE TRIM<br>ASSORTMENT DPC-ITEM NO.:  01601-6478<br>STYLE NO.   VENDER'S PO NO.      Q'TY    VALUE  EXTENSION<br>203458         34282                    9732   $5.55   $54,012.60<br><br><br>                                         TOTAL   9732PCS         $54,012.60 | | | |

GRAND TOTAL :         811 CTNS      9732 PCS      INVOICE TOTAL : $54,012.60

* FABRIC/YARN        :     % 94 NYLON , % 6 spandex
* TARGET DEPT. NO. :     0160
* MANUFACTURER   :     ATATEKS FOREIGN TRADE LTD.
                              INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
                              PO BOX 42, AMMAN 11636 JORDAN

* TOTAL NET NET WEIGHT    :     1,459.80   KGS
  TOTAL NET WEIGHT         :     1,557.12   KGS
  TOTAL GROSS WEIGHT     :     2,433.00   KGS
  CARTON DIMENSIONS      :     H= 10 CM W= 34 CM L= 42 CM

- TO BE CONTINUED -
WE CERTIFY THAT THE GOODS ARE FROM JORDAN ORIGIN

Tel: (+962) 6 402 5151     Fax: (+962) 6 402 5149     P.O.Box: 42 Altajamouat 11636 Jordan

AT-0059

## COMMERCIAL INVOICE

| 1) Shipper/Exporter | (8) No. & date of invoice | | |
|---|---|---|---|
| TATEKS FOREIGN TRADE LTD. | 00A0169/2006 | | |
| INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY | (9) No. & date of L/C | & | 6.11.2006 |
| PO BOX 42, AMMAN 11636 JORDAN | CAD | | |
| TEL: +962  6402 5151    FAX: +962 6402 5149 | (10) L/C issuing bank | & | |
| | BANK OF AMERICA | | |
| PRIVATE LABEL | | | |
| 97 BROADWAY 2ND FLOOR, NEW YORK, NY 10012 | (11) Remarks | | |
| TEL: +1212 829 0600 | | | |
| ATTN: NILDA / MABEL | * CONSIGNED TO:   BANK OF AMERICA | | |
| 3) Notify party | 1 FLEET WAY | | |
| | SCRANTON, PA 18507 | | |
| TILE WAREHOUSE:120-65 168th street jamaica N.Y 11431 | | | |
| SA | * MAKER:   ATATEKS FOREIGN TRADE LTD. | | |
| | INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY | | |
| | PO BOX 42, AMMAN 11636 JORDAN | | |
| | * MID CODE:   TRATATEKIST | | |

| Port of loading | (5) Final destination | * COUNTRY OF ORIGIN:   JORDAN |
|---|---|---|
| HAIFA | NEW YORK | * FREIGHT COLLECT |
| Carrier | (7) Sailing on or about | * FOB HAIFA |
| | | * THE GOODS MUST BE... |
| | | IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |
| Marks and numbers of PKGS | (12) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |

| Mks & No's. | Q'ty (CTN) | UM | DESCRIPTION | | | U/COST (USD$) | EXTENDED Cost(USD$) |
|---|---|---|---|---|---|---|---|
| | | | STORE PO NO: | | | | |
| | | | MERCHANDISE OF ORIGIN | | | | |
| FRONT & BACK & SIDE | | | WOMEN'S APPAREL | | | | |
| TARGET STORES | | | | | | | |
| PO NO.: 34292 | | | 94% NYLON 6% SPANDEX SEAMLESS ROUCHED TOP | | | | |
| DPC-ITEM NO.: 01601-0596 | | | ASSORTMENT DPC-ITEM NO.: 01601-0596 | | | | |
| STYLE NO.: 204122 | | | STYLE NO. | VENDER'S PO NO. | COLOR / SIZE | Q'TY | VALUE | EXTENSION |
| COLOR: ASST | | | 204122 | 34292 | DELICATE YELLOW-S | 1 | $4.50 | $4.50 |
| SIZE: ASST | | | 204122 | 34292 | DELICATE YELLOW-M | 1 | $4.50 | $4.50 |
| PCS PACK: 10 | | | 204122 | 34292 | DELICATE YELLOW-L | 1 | $4.50 | $4.50 |
| MADE IN JORDAN | | | 204122 | 34292 | DELICATE YELLOW-XL | 1 | $4.50 | $4.50 |
| CARTON DIMENSIONS IN CM: | | | 204122 | 34292 | DELICATE YELLOW-XX | 1 | $4.50 | $4.50 |
| H=12 CM W=45 CM L=77 CM | | | 204122 | 34292 | LORING PINK-S | 1 | $4.50 | $4.50 |
| | | | 204122 | 34292 | LORING PINK-M | 1 | $4.50 | $4.50 |
| | | | 204122 | 34292 | LORING PINK-L | 1 | $4.50 | $4.50 |
| | | | 204122 | 34292 | LORING PINK-XL | 1 | $4.50 | $4.50 |
| | | | 204122 | 34292 | LORING PINK-XXL | 1 | $4.50 | $4.50 |
| | | | | TOTAL | | 10PCS | | $27.00 |
| | | | | TOTAL | | 380PCS | | $1,710.00 |
| | GRAND TOTAL: | 38 CTNS | | | 380 | INVOICE TOTAL: U$ $1,710.00 |

* FABRIC/YARN      :   % 94 NYLON , % 6 SPANDEX
* TARGET DEPT. NO. :   01601
* MANUFACTURER     :   ATATEKS FOREIGN TRADE LTD.
                       INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
                       PO BOX 42, AMMAN 11636 JORDAN
* TOTAL NET NET WEIGHT :   65.36 KGS
  TOTAL NET WEIGHT     :   72.96 KGS
  TOTAL GROSS WEIGHT   :   107.16 KGS
  CARTON DIMENSIONS    :   H= 12 CM W= 45 CM L= 77 CM

INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE
COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
IS HANGER STYLE CPT-17 AT US$0.073           $27.74

- TO BE CONTINUED -
WE CERTIFY THAT THE GOODS ARE FROM JORDAN ORIGIN

Tel: (+962) 6 402 5151     Fax: (+962) 6 402 5149     P.O.Box: 42 Altajamouat 11636 Jordan

AT-0060