

# ATATEKS Foreign Trade Ltd
# JORDAN

## COMMERCIAL INVOICE

| (1) Shipper/Exporter | (8) No. & date of invoice |
|---|---|
| ATATEKS FOREIGN TRADE LTD | 00A0122/2006       4.9.2006 |
| INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY | (9) No. & date of L/C |
| PO BOX 42, AMMAN 11636 JORDAN | CAD |
| TEL: +962   6402 5151   FAX: + 962 6402 5149 | (10) L/C issuing bank |
| (2) For account & risk of Messrs. | (11) Remarks |
| PRIVATE LABEL | |
| 597 BROADEAY 2ND FLOOR, NEW YORK , NY 10012 | |
| TEL: +1212 329 0800 | |
| ATTN: HILDA / NABEL | |
| (3) Notify party | * CONSIGNED TO:   PRIVATE LABEL |
| | 597 BROADEAY 2ND FLOOR, NEW YORK , NY 10012 |
| | TEL: +1212 329 0800 |
| | ATTN: HILDA / NABEL |
| STILE WAREHOUSE;120-05 158th street jamaica N.Y 11431 | * MAKER:   ATATEKS FOREIGN TRADE LTD. |
| USA | INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY |
| | PO BOX 42, AMMAN 11636 JORDAN |
| | * MID CODE:   TRATATEKIST |
| | * COUNTRY OF ORIGIN:   JORDAN |
| (4) Port of loading   (5) Final destination | * FREIGHT PREPAID |
| HAIFA                   NEW YORK | * FOB JORDAN |
| (6) Carrier              (7) Sailing on or about | * THE GOODS HAVE BEEN MARKED |
| | IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. |
| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |

| Marks & No's. | Qty (CTN) | UM | DESCRIPTION | | | | U/COST (USD$) | EXTENDED Cost(USD$) |
|---|---|---|---|---|---|---|---|---|
| | | | STORE PO NO:   34202 | | | | | |
| | | | MERCHANDISE OF ORIGIN | | | | | |
| FRONT & BACK & SIDE | | | WOMEN'S APPAREL | | | | | |
| TARGET STORES | | | LADIES % 94 NYLON, % 6 LYCRA | | | | | |
| PO NO.:   34202 | | | | | | | | |
| DPC-ITEM NO.:   01805-0020 | | | SEAMLESS SLEEVELESS ROUCHED TOP | | | | | |
| STYLE NO.:   135609 | | | ASSORTMENT DPC-ITEM NO. :   01805-0020 | | | | | |
| COLOR: | | | STYLE NO. | VENDER'S PO NO. | COLOR / SIZE | QTY | VALUE | EXTENSION |
| SIZE:   XS/S/M/L/XL/XXL | | | 135609 | 34202 | | 44352 | $4.45 | $197,366.40 |
| CASE PACK:   44352PCS | | | | | | | | |
| MADE IN JORDAN | | | | | | | | |
| CARTON DIMENSIONS IN CM: | | | | | | | | |
| H= 10 CM W= 45 CM L= 75 CM | | | | | | | | |
| | | | TOTAL | | | 44352PCS | | $197,366.40 |

GRAND TOTAL :     3696 CTNS     44352 PCS     INVOICE TOTAL :  $197,366.40

* FABRIC/YARN  :  % 94 NYLON , % 6 LYCRA
* TARGET DEPT. NO. :  018
* MANUFACTURER :  ATATEKS FOREIGN TRADE LTD.
  INDUSTRIAL BUILDING V, ALTAJAMOUAT INDUSTRIAL CITY
  PO BOX 42, AMMAN 11636 JORDAN
* TOTAL NET NET WEIGHT  :  6,652.80  KGS
  TOTAL NET WEIGHT         :  7,096.32  KGS
  TOTAL GROSS WEIGHT    :  11,088.00 KGS
  CARTON DIMENSIONS     :  H= 10 CM W= 45 CM L= 75 CM

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE
THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
44352PCS HANGER STYLE CPT 17 AT US$0.073     $3,725.57
- TO BE CONTINUED -
WE CERTIFY THAT THE GOODS ARE FROM JORDAN ORIGIN





Tel: (+962) 6 402 5151     Fax: (+962) 6 402 5149     P.O.Box: 42 Altajamouat 11636 Jordan

AT-0081

# COMMERCIAL INVOICE

| (1) Shipper/Exporter | | (8) FNo. & date of Invoice | | |
|---|---|---|---|---|
| ATATEKS DIŞ TİC.A.Ş. KERESTECILER SİTESİ ÇAM SOK. NO:28 MERTER - ISTANBUL -TURKEY TEL:+90 212 4134343 FAX: 5561246 | | 767252 A | | Oca. 04, 2006 |
| | | (9) No. & date of L/C | | |
| | | (10) L/C issuing bank BANK OF NEW YORK | | |
| PRIVATE LABEL LLC. 597 BROADWAY 2ND FLOOR NEW YORK, NY 10012 USA | | (11) Remarks | | |
| | | • CONSIGNED TO: PRIVATE LABEL LLC. 597 BROADWAY 2ND FLOOR NEW YORK, NY 10012 USA | | |
| (3) Notify party C-AIR BROKERS & FORWARDERS INC. 8175 N.W. 74TH AVENUE MIAMI, FLORIDA 33166 ATTN: CARLOS VALDES / TERRY TEL: 305-407-8112 FAX: 305-407-8601 | | • COUNTRY OF ORIGIN: TURKEY | | |
| (4) Port of loading ISTANBUL | (5) Final destination MIAMI | • CAD TURKEY • THE GOODS HAVE BEEN MARKED IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. | | |
| (6) Carrier BIGES | (7) Sailing on or about Oca. 04, 2006 | | | |
| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |

| Marks & No's. | Q'ty (CTN) | UM | DESCRIPTION | | | | UCOST (USD$) | EXTENDED Cost(USD$) |
|---|---|---|---|---|---|---|---|---|
| FRONT & BACK & SIDE | | | STORE PO NO.: 34140 MERCHANDISE OF ORIGIN WOMEN'S APPAREL LADIES 94% NYLON, 6% LYCRA SEAMLESS STRAPPY CAMI WITH BRA | | | | | |
| TARGET STORES PO NO.: 34140 DPC-ITEM NO.: 018091183 STYLE NO.: 133673 COLOR: BLUE COHOSH SIZE: ASST CASE PACK: 12 MADE IN TURKEY CARTON DIMENSIONS IN CM: H=10 CM W=45 CM L=75 CM | | | ASSORTMENT DPC-ITEM 018091183 | | | | | |
| | | | STYLE NO. | VENDER'S PO NO. | COLOR / SIZE | Q'TY | VALUE | EXTENSION |
| | | | 133673 | 34140 | BLUE COHOSH | 3 | $6.00 | $18.00 |
| | | | 133673 | 34140 | BLUE COHOSH | 3 | $6.00 | $18.00 |
| | | | 133673 | 34140 | BLUE COHOSH | 3 | $6.00 | $18.00 |
| | | | 133673 | 34140 | BLUE COHOSH | 2 | $6.00 | $12.00 |
| | | | 133673 | 34140 | BLUE COHOSH | 1 | $6.00 | $6.00 |
| | | | | TOTAL | | 12PCS | | $72.00 |
| DPC-ITEM NO.: 018091184 STYLE NO.: 133673 COLOR: CHERRY BLUSH SIZE: ASST CASE PACK: 12 MADE IN TURKEY CARTON DIMENSIONS IN CM: H=10 CM W=45 CM L=75 CM | | | ASSORTMENT DPC-ITEM 018091184 | | | | | |
| | | | 133673 | 34140 | CHERRY BLUSH | 3 | $6.00 | $18.00 |
| | | | 133673 | 34140 | CHERRY BLUSH | 3 | $6.00 | $18.00 |
| | | | 133673 | 34140 | CHERRY BLUSH | 3 | $6.00 | $18.00 |
| | | | 133673 | 34140 | CHERRY BLUSH | 2 | $6.00 | $12.00 |
| | | | 133673 | 34140 | CHERRY BLUSH | 1 | $6.00 | $6.00 |
| | | | | TOTAL | | 12PCS | | $72.00 |
| DPC-ITEM NO.: 018091185 STYLE NO.: 133673 COLOR: SPANISH BROWN SIZE: ASST CASE PACK: 12 MADE IN TURKEY CARTON DIMENSIONS IN CM: H=10 CM W=45 CM L=75 CM | | | ASSORTMENT DPC-ITEM 018091185 | | | | | |
| | | | 133673 | 34140 | SPANISH BROWN | 3 | $6.00 | $18.00 |
| | | | 133673 | 34140 | SPANISH BROWN | 3 | $6.00 | $18.00 |
| | | | 133673 | 34140 | SPANISH BROWN | 3 | $6.00 | $18.00 |
| | | | 133673 | 34140 | SPANISH BROWN | 2 | $6.00 | $12.00 |
| | | | 133673 | 34140 | SPANISH BROWN | 1 | $6.00 | $6.00 |
| | | | | TOTAL | | 12PCS | | $72.00 |
| DPC-ITEM NO.: 018091186 STYLE NO.: 133673 COLOR: BISTRO BROWN SIZE: ASST CASE PACK: 12 MADE IN TURKEY CARTON DIMENSIONS IN CM: H=10 CM W=45 CM L=75 CM | | | ASSORTMENT DPC-ITEM 018091186 | | | | | |
| | | | 133673 | 34140 | BISTRO BROWN | 3 | $6.00 | $18.00 |
| | | | 133673 | 34140 | BISTRO BROWN | 3 | $6.00 | $18.00 |
| | | | 133673 | 34140 | BISTRO BROWN | 3 | $6.00 | $18.00 |
| | | | 133673 | 34140 | BISTRO BROWN | 2 | $6.00 | $12.00 |
| | | | 133673 | 34140 | BISTRO BROWN | 1 | $6.00 | $6.00 |
| | | | | TOTAL | | 12PCS | | $72.00 |
| DPC-ITEM NO.: 018091188 STYLE NO.: 133673 COLOR: EBONY SIZE: ASST CASE PACK: 12 MADE IN TURKEY CARTON DIMENSIONS IN CM: H=10 CM W=45 CM L=75 CM | | | ASSORTMENT DPC-ITEM 018091188 | | | | | |
| | | | 133673 | 34140 | EBONY | 3 | $6.00 | $18.00 |
| | | | 133673 | 34140 | EBONY | 3 | $6.00 | $18.00 |
| | | | 133673 | 34140 | EBONY | 3 | $6.00 | $18.00 |
| | | | 133673 | 34140 | EBONY | 2 | $6.00 | $12.00 |
| | | | 133673 | 34140 | EBONY | 1 | $6.00 | $6.00 |
| | | | | TOTAL | | 12PCS | | $72.00 |
| DPC-ITEM NO.: 018091189 STYLE NO.: 133673 COLOR: MANHATTAN MIST SIZE: ASST CASE PACK: 12 MADE IN TURKEY CARTON DIMENSIONS IN CM: H=10 CM W=45 CM L=75 CM | | | ASSORTMENT DPC-ITEM 018091189 | | | | | |
| | | | 133673 | 34140 | MANHATTAN MIST | 3 | $6.00 | $18.00 |
| | | | 133673 | 34140 | MANHATTAN MIST | 3 | $6.00 | $18.00 |
| | | | 133673 | 34140 | MANHATTAN MIST | 3 | $6.00 | $18.00 |
| | | | 133673 | 34140 | MANHATTAN MIST | 2 | $6.00 | $12.00 |
| | | | 133673 | 34140 | MANHATTAN MIST | 1 | $6.00 | $6.00 |
| | | | | TOTAL | | 12PCS | | $72.00 |
| DPC-ITEM NO.: 018091190 STYLE NO.: 133673 COLOR: TEEPEE BROWN SIZE: ASST CASE PACK: 12 MADE IN TURKEY CARTON DIMENSIONS IN CM: H=10 CM W=45 CM L=75 CM | | | ASSORTMENT DPC-ITEM 018091190 | | | | | |
| | | | 133673 | 34140 | TEEPEE BROWN | 3 | $6.00 | $18.00 |
| | | | 133673 | 34140 | TEEPEE BROWN | 3 | $6.00 | $18.00 |
| | | | 133673 | 34140 | TEEPEE BROWN | 3 | $6.00 | $18.00 |
| | | | 133673 | 34140 | TEEPEE BROWN | 2 | $6.00 | $12.00 |
| | | | 133673 | 34140 | TEEPEE BROWN | 1 | $6.00 | $6.00 |
| | | | | TOTAL | | 12PCS | | $72.00 |
| DPC-ITEM NO.: 018091191 STYLE NO.: 133673 COLOR: MOSS FLASH SIZE: ASST CASE PACK: 12 MADE IN TURKEY CARTON DIMENSIONS IN CM: | | | ASSORTMENT DPC-ITEM 018091191 | | | | | |
| | | | 133673 | 34140 | MOSS FLASH | 3 | $6.00 | $18.00 |
| | | | 133673 | 34140 | MOSS FLASH | 3 | $6.00 | $18.00 |
| | | | 133673 | 34140 | MOSS FLASH | 3 | $6.00 | $18.00 |
| | | | 133673 | 34140 | MOSS FLASH | 2 | $6.00 | $12.00 |
| | | | 133673 | 34140 | MOSS FLASH | 1 | $6.00 | $6.00 |

| | | | | | |
|---|---|---|---|---|---|
| H=10 CM W= 45 CM L=75 CM | | TOTAL | | 12PCS | $72.00 |
| | ASSORTMENT DPC-ITEM 018091192 | | | | |
| DPC-ITEM NO.: 018091192 | 133673 | 34140 | DEEP PEWTER | 3 | $6.00 | $18.00 |
| STYLE NO.: 133673 | 133673 | 34140 | DEEP PEWTER | 3 | $6.00 | $18.00 |
| COLOR: DEEP PEWTER | 133673 | 34140 | DEEP PEWTER | 3 | $6.00 | $18.00 |
| SIZE: ASST | 133673 | 34140 | DEEP PEWTER | 2 | $6.00 | $12.00 |
| CASE PACK: 12 | 133673 | 34140 | DEEP PEWTER | 1 | $6.00 | $6.00 |
| MADE IN TURKEY | | | | | |
| CARTON DIMENSIONS IN CM: | | TOTAL | | 12PCS | $72.00 |
| H=10 CM W= 45 CM L=75 CM | | | | | |
| | ASSORTMENT DPC-ITEM 018091193 | | | | |
| DPC-ITEM NO.: 018091193 | 133673 | 34140 | PLUM | 3 | $6.00 | $18.00 |
| STYLE NO.: 133673 | 133673 | 34140 | PLUM | 3 | $6.00 | $18.00 |
| COLOR: PLUM | 133673 | 34140 | PLUM | 3 | $6.00 | $18.00 |
| SIZE: ASST | 133673 | 34140 | PLUM | 2 | $6.00 | $12.00 |
| CASE PACK: 12 | 133673 | 34140 | PLUM | 1 | $6.00 | $6.00 |
| MADE IN TURKEY | | | | | |
| CARTON DIMENSIONS IN CM: | | TOTAL | | 12PCS | $72.00 |
| H=10 CM W= 45 CM L=75 CM | | | | | |
| | ASSORTMENT DPC-ITEM 018091194 | | | | |
| DPC-ITEM NO.: 018091194 | 133673 | 34140 | PURPLE FUZZ | 3 | $6.00 | $18.00 |
| STYLE NO.: 133673 | 133673 | 34140 | PURPLE FUZZ | 3 | $6.00 | $18.00 |
| COLOR: PURPLE FUZZ | 133673 | 34140 | PURPLE FUZZ | 3 | $6.00 | $18.00 |
| SIZE: ASST | 133673 | 34140 | PURPLE FUZZ | 2 | $6.00 | $12.00 |
| CASE PACK: 12 | 133673 | 34140 | PURPLE FUZZ | 1 | $6.00 | $6.00 |
| MADE IN TURKEY | | | | | |
| CARTON DIMENSIONS IN CM: | | TOTAL | | 12PCS | $72.00 |
| H=10 CM W= 45 CM L=75 CM | | | | | |
| | ASSORTMENT DPC-ITEM 018091195 | | | | |
| DPC-ITEM NO.: 018091195 | 133673 | 34140 | CHERUB ROSE | 3 | $6.00 | $18.00 |
| STYLE NO.: 133673 | 133673 | 34140 | CHERUB ROSE | 3 | $6.00 | $18.00 |
| COLOR: CHERUB ROSE | 133673 | 34140 | CHERUB ROSE | 3 | $6.00 | $18.00 |
| SIZE: ASST | 133673 | 34140 | CHERUB ROSE | 2 | $6.00 | $12.00 |
| CASE PACK: 12 | 133673 | 34140 | CHERUB ROSE | 1 | $6.00 | $6.00 |
| MADE IN TURKEY | | | | | |
| CARTON DIMENSIONS IN CM: | | TOTAL | | 12PCS | $72.00 |
| H=10 CM W= 45 CM L=75 CM | | | | | |
| | ASSORTMENT DPC-ITEM 018091196 | | | | |
| DPC-ITEM NO.: 018091196 | 133673 | 34140 | SHELL | 3 | $6.00 | $18.00 |
| STYLE NO.: 133673 | 133673 | 34140 | SHELL | 3 | $6.00 | $18.00 |
| COLOR: SHELL | 133673 | 34140 | SHELL | 3 | $6.00 | $18.00 |
| SIZE: ASST | 133673 | 34140 | SHELL | 2 | $6.00 | $12.00 |
| CASE PACK: 12 | 133673 | 34140 | SHELL | 1 | $6.00 | $6.00 |
| MADE IN TURKEY | | | | | |
| CARTON DIMENSIONS IN CM: | | TOTAL | | 12PCS | $72.00 |
| H=10 CM W= 45 CM L=75 CM | | | | | |
| | ASSORTMENT DPC-ITEM 018091197 | | | | |
| DPC-ITEM NO.: 018091197 | 133673 | 34140 | SUGAR N SPICE | 3 | $6.00 | $18.00 |
| STYLE NO.: 133673 | 133673 | 34140 | SUGAR N SPICE | 3 | $6.00 | $18.00 |
| COLOR: SUGAR N SPICE | 133673 | 34140 | SUGAR N SPICE | 3 | $6.00 | $18.00 |
| SIZE: ASST | 133673 | 34140 | SUGAR N SPICE | 2 | $6.00 | $12.00 |
| CASE PACK: 12 | 133673 | 34140 | SUGAR N SPICE | 1 | $6.00 | $6.00 |
| MADE IN TURKEY | | | | | |
| CARTON DIMENSIONS IN CM: | | TOTAL | | 12PCS | $72.00 |
| H=10 CM W= 45 CM L=75 CM | | | | | |
| | ASSORTMENT DPC-ITEM 018091198 | | | | |
| DPC-ITEM NO.: 018091198 | 133673 | 34140 | VIOLET PATCH | 3 | $6.00 | $18.00 |
| STYLE NO.: 133673 | 133673 | 34140 | VIOLET PATCH | 3 | $6.00 | $18.00 |
| COLOR: VIOLET PATCH | 133673 | 34140 | VIOLET PATCH | 3 | $6.00 | $18.00 |
| SIZE: ASST | 133673 | 34140 | VIOLET PATCH | 2 | $6.00 | $12.00 |
| CASE PACK: 12 | 133673 | 34140 | VIOLET PATCH | 1 | $6.00 | $6.00 |
| MADE IN TURKEY | | | | | |
| CARTON DIMENSIONS IN CM: | | TOTAL | | 12PCS | $72.00 |
| H=10 CM W= 45 CM L=75 CM | | | | | |
| | ASSORTMENT DPC-ITEM 018091199 | | | | |
| DPC-ITEM NO.: 018091199 | 133673 | 34140 | TRUE WHITE | 3 | $6.00 | $18.00 |
| STYLE NO.: 133673 | 133673 | 34140 | TRUE WHITE | 3 | $6.00 | $18.00 |
| COLOR: TRUE WHITE | 133673 | 34140 | TRUE WHITE | 3 | $6.00 | $18.00 |
| SIZE: ASST | 133673 | 34140 | TRUE WHITE | 2 | $6.00 | $12.00 |
| CASE PACK: 12 | 133673 | 34140 | TRUE WHITE | 1 | $6.00 | $6.00 |
| MADE IN TURKEY | | | | | |
| CARTON DIMENSIONS IN CM: | | TOTAL | | 12PCS | $72.00 |
| H=10 CM W= 45 CM L=75 CM | | | | | |

GRAND TOTAL :    320 CTNS    3840 PCS    INVOICE TOTAL $23,040.00

* FABRIC/YARN    :    94% NYLON, 6% LYCRA
* TARGET DEPT. NO. :    016
* MANUFACTURER :    ATATEKS TEKSTIL ISLETMELERI A.S.
                     KERESTECILER SITESI   CAM SOK NO:26
                     MERTER - ISTANBUL -TURKEY

* TOTAL NET NET WEIGHT :    416,32    KGS
  TOTAL NET WEIGHT     :    640,32    KGS
  TOTAL GROSS WEIGHT   :    924,16    KGS
  CARTON DIMENSIONS    :    75*45*10

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE
THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
3840PCS HANGER STYLE CPT 17 AT US$0.073        :$280.32
                          - TO BE CONTINUED -

AT-0112

## COMMERCIAL INVOICE(2)

| STYLE NO. | COLOR/SIZE | | DPC-ITEM NO. | U/PRICE | Q'TY(PCS) | AMOUNT(U$) |
|---|---|---|---|---|---|---|
| 133673 | BLUE COHOSH | S | 01809-1183 | $6.00 | 60 | 360.00 |
| 133673 | BLUE COHOSH | M | 01809-1183 | $6.00 | 60 | 360.00 |
| 133673 | BLUE COHOSH | L | 01809-1183 | $6.00 | 60 | 360.00 |
| 133673 | BLUE COHOSH | XL | 01809-1183 | $6.00 | 40 | 240.00 |
| 133673 | BLUE COHOSH | XXL | 01809-1183 | $6.00 | 20 | 120.00 |
| 133673 | CHERRY BLUSH | S | 01809-1184 | $6.00 | 60 | 360.00 |
| 133673 | CHERRY BLUSH | M | 01809-1184 | $6.00 | 60 | 360.00 |
| 133673 | CHERRY BLUSH | L | 01809-1184 | $6.00 | 60 | 360.00 |
| 133673 | CHERRY BLUSH | XL | 01809-1184 | $6.00 | 40 | 240.00 |
| 133673 | CHERRY BLUSH | XXL | 01809-1184 | $6.00 | 20 | 120.00 |
| 133673 | SPANISH BROWN | S | 01809-1185 | $6.00 | 60 | 360.00 |
| 133673 | SPANISH BROWN | M | 01809-1185 | $6.00 | 60 | 360.00 |
| 133673 | SPANISH BROWN | L | 01809-1185 | $6.00 | 60 | 360.00 |
| 133673 | SPANISH BROWN | XL | 01809-1185 | $6.00 | 40 | 240.00 |
| 133673 | SPANISH BROWN | XXL | 01809-1185 | $6.00 | 20 | 120.00 |
| 133673 | BISTRO BROWN | S | 01809-1186 | $6.00 | 60 | 360.00 |
| 133673 | BISTRO BROWN | M | 01809-1186 | $6.00 | 60 | 360.00 |
| 133673 | BISTRO BROWN | L | 01809-1186 | $6.00 | 60 | 360.00 |
| 133673 | BISTRO BROWN | XL | 01809-1186 | $6.00 | 40 | 240.00 |
| 133673 | BISTRO BROWN | XXL | 01809-1186 | $6.00 | 20 | 120.00 |
| 133673 | EBONY | S | 01809-1188 | $6.00 | 60 | 360.00 |
| 133673 | EBONY | M | 01809-1188 | $6.00 | 60 | 360.00 |
| 133673 | EBONY | L | 01809-1188 | $6.00 | 60 | 360.00 |
| 33673 | EBONY | XL | 01809-1188 | $6.00 | 40 | 240.00 |
| 33673 | EBONY | XXL | 01809-1188 | $6.00 | 20 | 120.00 |
| 33673 | MANHATTAN MIST | S | 01809-1189 | $6.00 | 60 | 360.00 |
| 33673 | MANHATTAN MIST | M | 01809-1189 | $6.00 | 60 | 360.00 |
| 33673 | MANHATTAN MIST | L | 01809-1189 | $6.00 | 60 | 360.00 |
| 33673 | MANHATTAN MIST | XL | 01809-1189 | $6.00 | 40 | 240.00 |
| 33673 | MANHATTAN MIST | XXL | 01809-1189 | $6.00 | 20 | 120.00 |
| 33673 | TEEPEE BROWN | S | 01809-1190 | $6.00 | 60 | 360.00 |
| 33673 | TEEPEE BROWN | M | 01809-1190 | $6.00 | 60 | 360.00 |
| 33673 | TEEPEE BROWN | L | 01809-1190 | $6.00 | 60 | 360.00 |
| 33673 | TEEPEE BROWN | XL | 01809-1190 | $6.00 | 40 | 240.00 |
| 336 | TEEPEE BROWN | XXL | 01809-1190 | $6.00 | 20 | 120.00 |
| 33673 | MOSS FLASH | S | 01809-1191 | $6.00 | 60 | 360.00 |
| 33673 | MOSS FLASH | M | 01809-1191 | $6.00 | 60 | 360.00 |
| 33673 | MOSS FLASH | L | 01809-1191 | $6.00 | 60 | 360.00 |
| 33673 | MOSS FLASH | XL | 01809-1191 | $6.00 | 40 | 240.00 |
| 33673 | MOSS FLASH | XXL | 01809-1191 | $6.00 | 20 | 120.00 |
| 33673 | DEEP PEWTER | S | 01809-1192 | $6.00 | 60 | 360.00 |
| 33673 | DEEP PEWTER | M | 01809-1192 | $6.00 | 60 | 360.00 |
| 33673 | DEEP PEWTER | L | 01809-1192 | $6.00 | 60 | 360.00 |
| 33673 | DEEP PEWTER | XL | 01809-1192 | $6.00 | 40 | 240.00 |
| 33673 | DEEP PEWTER | XXL | 01809-1192 | $6.00 | 20 | 120.00 |
| 33673 | PLUM | S | 01809-1193 | $6.00 | 60 | 360.00 |
| 33673 | PLUM | M | 01809-1193 | $6.00 | 60 | 360.00 |
| 33673 | PLUM | L | 01809-1193 | $6.00 | 60 | 360.00 |
| 33673 | PLUM | XL | 01809-1193 | $6.00 | 40 | 240.00 |
| 33673 | PLUM | XXL | 01809-1193 | $6.00 | 20 | 120.00 |
| 33673 | PURPLE FUZZ | S | 01809-1194 | $6.00 | 60 | 360.00 |
| 33673 | PURPLE FUZZ | M | 01809-1194 | $6.00 | 60 | 360.00 |
| 33673 | PURPLE FUZZ | L | 01809-1194 | $6.00 | 60 | 360.00 |
| 33673 | PURPLE FUZZ | XL | 01809-1194 | $6.00 | 40 | 240.00 |
| 33673 | PURPLE FUZZ | XXL | 01809-1194 | $6.00 | 20 | 120.00 |

AT-0113

| | | | | | | |
|---|---|---|---|---|---|---|
| 133673 | CHERUB ROSE | S | 01809-1195 | $6,00 | 60 | 360,00 |
| 133673 | CHERUB ROSE | M | 01809-1195 | $6,00 | 60 | 360,00 |
| 133673 | CHERUB ROSE | L | 01809-1195 | $6,00 | 60 | 360,00 |
| 133673 | CHERUB ROSE | XL | 01809-1195 | $6,00 | 40 | 240,00 |
| 133673 | CHERUB ROSE | XXL | 01809-1195 | $6,00 | 20 | 120,00 |
| 133673 | SHELL | S | 01809-1196 | $6,00 | 60 | 360,00 |
| 133673 | SHELL | M | 01809-1196 | $6,00 | 60 | 360,00 |
| 133673 | SHELL | L | 01809-1196 | $6,00 | 60 | 360,00 |
| 133673 | SHELL | XL | 01809-1196 | $6,00 | 40 | 240,00 |
| 133673 | SHELL | XXL | 01809-1196 | $6,00 | 20 | 120,00 |
| 133673 | SUGAR N SPICE | S | 01809-1197 | $6,00 | 60 | 360,00 |
| 133673 | SUGAR N SPICE | M | 01809-1197 | $6,00 | 60 | 360,00 |
| 133673 | SUGAR N SPICE | L | 01809-1197 | $6,00 | 60 | 360,00 |
| 133673 | SUGAR N SPICE | XL | 01809-1197 | $6,00 | 40 | 240,00 |
| 133673 | SUGAR N SPICE | XXL | 01809-1197 | $6,00 | 20 | 120,00 |
| 133673 | VIOLET PATCH | S | 01809-1198 | $6,00 | 60 | 360,00 |
| 133673 | VIOLET PATCH | M | 01809-1198 | $6,00 | 60 | 360,00 |
| 133673 | VIOLET PATCH | L | 01809-1198 | $6,00 | 60 | 360,00 |
| 133673 | VIOLET PATCH | XL | 01809-1198 | $6,00 | 40 | 240,00 |
| 33673 | VIOLET PATCH | XXL | 01809-1198 | $6,00 | 20 | 120,00 |
| 33673 | TRUE WHITE | S | 01809-1199 | $6,00 | 60 | 360,00 |
| 336 | TRUE WHITE | M | 01809-1199 | $6,00 | 60 | 360,00 |
| 33673 | TRUE WHITE | L | 01809-1199 | $6,00 | 60 | 360,00 |
| 33673 | TRUE WHITE | XL | 01809-1199 | $6,00 | 40 | 240,00 |
| 33673 | TRUE WHITE | XXL | 01809-1199 | $6,00 | 20 | 120,00 |
| TTL: | | | | | 3.840 | 23.040,00 |

33673
NET NET WEIGHT BREAKDOWN

| STYLE NO. | SIZE | S | M | L | XL | XXL | TOTAL |
|---|---|---|---|---|---|---|---|
| | Q'TY | 960 | 960 | 960 | 640 | 320 | 3.840PCS |
| | N.N.WT/PC | 0,108416667 | 0,108416667 | 0,108416667 | 0,108416667 | 0,108416667 | |
| | TOTAL WT | 104,08 | 104,08 | 104,08 | 69,39 | 34,69 | 416,32 |

Signed by _____

# COMMERCIAL INVOICE

| (1) Shipper/Exporter | | (8) No. & date of invoice | |
|---|---|---|---|
| ATATEKS DIŞ TİC.A.Ş. KERESTECİLER SİTESİ ÇAM SOK. NO:26 MERTER - ISTANBUL - TURKEY TEL:+90 212 4134343 FAX 5562246 | | 762252 B    Dec. 04, 2006 | |
| | | (9) No. & date of L/C & | |
| | | (10) L/C issuing bank BANK OF NEW YORK | |
| (2) For account & risk of Messrs. PRIVATE LABEL LLC. 597 BROADWAY 2ND FLOOR NEW YORK, NY 10012 USA | | (11) Remarks | |
| | | • CONSIGNED TO: PRIVATE LABEL LLC. 597 BROADWAY 2ND FLOOR NEW YORK, NY 10012 USA | |
| (3) Notify party C-AIR BROKERS & FORWARDERS INC. 6178 N.W. 74TH AVENUE MIAMI, FLORIDA 33166 ATTN: CARLOS VALDES / TERRY TEL: 305-407-8112  FAX: 305-407-8601 | | • COUNTRY OF ORIGIN: TURKEY | |
| (4) Port of loading ISTANBUL | (5) Final destination MIAMI | • CAD TURKEY • THE GOODS HAVE BEEN MARKED IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. | |
| (6) Carrier BIGES | (7) Sailing on or about Dec. 04, 2006 | | |
| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |

| Marks & No's. | Q'ty (CTN) | UM | DESCRIPTION | | | | UCOST (USD$) | EXTENDED Cost(USD$) |
|---|---|---|---|---|---|---|---|---|
| | | | STORE PO NO.: 34141 | | | | | |
| FRONT & BACK & SIDE | | | MERCHANDISE OF ORIGIN WOMEN'S APPAREL LADIES 94% NYLON, 6% LYCRA SEAMLESS VEE CAMI WITH BRA | | | | | |
| TARGET STORES PO NO.: 34141 DPC-ITEM NO.: 018091200 STYLE NO.: 133674 COLOR: BLUE COHOSH SIZE: ASST CASE PACK: 12 MADE IN TURKEY CARTON DIMENSIONS IN CM: H=10 CM W=45 CM L=75 CM | | | ASSORTMENT DPC-ITEM 018091200 STYLE NO. / VENDER'S PO NO. / COLOR / SIZE / QTY / VALUE / EXTENSION 133674 / 34141 / BLUE COHOSH / 3 / $6.00 / $18.00 133674 / 34141 / BLUE COHOSH / 3 / $6.00 / $18.00 133674 / 34141 / BLUE COHOSH / 3 / $6.00 / $18.00 133674 / 34141 / BLUE COHOSH / 2 / $6.00 / $12.00 133674 / 34141 / BLUE COHOSH / 1 / $6.00 / $6.00 TOTAL 12PCS $72.00 | | | | | |
| DPC-ITEM NO.: 018091201 STYLE NO.: 133674 COLOR: CHERRY BLUSH SIZE: ASST CASE PACK: 12 MADE IN TURKEY CARTON DIMENSIONS IN CM: H=10 CM W=45 CM L=75 CM | | | ASSORTMENT DPC-ITEM 018091201 133674 / 34141 / CHERRY BLUSH / 3 / $6.00 / $18.00 133674 / 34141 / CHERRY BLUSH / 3 / $6.00 / $18.00 133674 / 34141 / CHERRY BLUSH / 3 / $6.00 / $18.00 133674 / 34141 / CHERRY BLUSH / 2 / $6.00 / $12.00 133674 / 34141 / CHERRY BLUSH / 1 / $6.00 / $6.00 TOTAL 12PCS $72.00 | | | | | |
| DPC-ITEM NO.: 018091202 STYLE NO.: 133674 COLOR: TEEPEE BROWN SIZE: ASST CASE PACK: 12 MADE IN TURKEY CARTON DIMENSIONS IN CM: H=10 CM W=45 CM L=75 CM | | | ASSORTMENT DPC-ITEM 018091202 133674 / 34141 / TEEPEE BROWN / 3 / $6.00 / $18.00 133674 / 34141 / TEEPEE BROWN / 3 / $6.00 / $18.00 133674 / 34141 / TEEPEE BROWN / 3 / $6.00 / $18.00 133674 / 34141 / TEEPEE BROWN / 2 / $6.00 / $12.00 133674 / 34141 / TEEPEE BROWN / 1 / $6.00 / $6.00 TOTAL 12PCS $72.00 | | | | | |
| DPC-ITEM NO.: 018091203 STYLE NO.: 133674 COLOR: BISTRO BROWN SIZE: ASST CASE PACK: 12 MADE IN TURKEY CARTON DIMENSIONS IN CM: H=10 CM W=45 CM L=75 CM | | | ASSORTMENT DPC-ITEM 018091203 133674 / 34141 / BISTRO BROWN / 3 / $6.00 / $18.00 133674 / 34141 / BISTRO BROWN / 3 / $6.00 / $18.00 133674 / 34141 / BISTRO BROWN / 3 / $6.00 / $18.00 133674 / 34141 / BISTRO BROWN / 2 / $6.00 / $12.00 133674 / 34141 / BISTRO BROWN / 1 / $6.00 / $6.00 TOTAL 12PCS $72.00 | | | | | |
| DPC-ITEM NO.: 018091204 STYLE NO.: 133674 COLOR: EBONY SIZE: ASST CASE PACK: 12 MADE IN TURKEY CARTON DIMENSIONS IN CM: H=10 CM W=45 CM L=75 CM | | | ASSORTMENT DPC-ITEM 018091204 133674 / 34141 / EBONY / 3 / $6.00 / $18.00 133674 / 34141 / EBONY / 3 / $6.00 / $18.00 133674 / 34141 / EBONY / 3 / $6.00 / $18.00 133674 / 34141 / EBONY / 2 / $6.00 / $12.00 133674 / 34141 / EBONY / 1 / $6.00 / $6.00 TOTAL 12PCS $72.00 | | | | | |
| DPC-ITEM NO.: 018091205 STYLE NO.: 133674 COLOR: MANHATTAN MIST SIZE: ASST CASE PACK: 12 MADE IN TURKEY CARTON DIMENSIONS IN CM: H=10 CM W=45 CM L=75 CM | | | ASSORTMENT DPC-ITEM 018091205 133674 / 34141 / MANHATTAN MIST / 3 / $6.00 / $18.00 133674 / 34141 / MANHATTAN MIST / 3 / $6.00 / $18.00 133674 / 34141 / MANHATTAN MIST / 3 / $6.00 / $18.00 133674 / 34141 / MANHATTAN MIST / 2 / $6.00 / $12.00 133674 / 34141 / MANHATTAN MIST / 1 / $6.00 / $6.00 TOTAL 12PCS $72.00 | | | | | |
| DPC-ITEM NO.: 018091206 STYLE NO.: 133674 COLOR: SPANISH BROWN SIZE: ASST CASE PACK: 12 MADE IN TURKEY CARTON DIMENSIONS IN CM: H=10 CM W=45 CM L=75 CM | | | ASSORTMENT DPC-ITEM 018091206 133674 / 34141 / SPANISH BROWN / 3 / $6.00 / $18.00 133674 / 34141 / SPANISH BROWN / 3 / $6.00 / $18.00 133674 / 34141 / SPANISH BROWN / 3 / $6.00 / $18.00 133674 / 34141 / SPANISH BROWN / 2 / $6.00 / $12.00 133674 / 34141 / SPANISH BROWN / 1 / $6.00 / $6.00 TOTAL 12PCS $72.00 | | | | | |
| DPC-ITEM NO.: 018091207 STYLE NO.: 133674 COLOR: MOSS FLASH SIZE: ASST CASE PACK: 12 MADE IN TURKEY CARTON DIMENSIONS IN CM: | | | ASSORTMENT DPC-ITEM 018091207 133674 / 34141 / MOSS FLASH / 3 / $6.00 / $18.00 133674 / 34141 / MOSS FLASH / 3 / $6.00 / $18.00 133674 / 34141 / MOSS FLASH / 3 / $6.00 / $18.00 133674 / 34141 / MOSS FLASH / 2 / $6.00 / $12.00 133674 / 34141 / MOSS FLASH / 1 / $6.00 / $6.00 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| H=10 CM W=45 CM L=75 CM | | TOTAL | | 12PCS | $72.00 |
| DPC-ITEM NO.: 018081208 | ASSORTMENT DPC-ITEM 018091208 | | | | |
| STYLE NO.: 133674 | 133674 | 34141 | DEEP PEWTER | 3 | $6.00 | $18.00 |
| COLOR: DEEP PEWTER | 133674 | 34141 | DEEP PEWTER | 3 | $6.00 | $18.00 |
| SIZE: ASST | 133674 | 34141 | DEEP PEWTER | 3 | $6.00 | $18.00 |
| CASE PACK: 12 | 133674 | 34141 | DEEP PEWTER | 2 | $6.00 | $12.00 |
| MADE IN TURKEY | 133674 | 34141 | DEEP PEWTER | 1 | $6.00 | $6.00 |
| CARTON DIMENSIONS IN CM: | | | | | |
| H=10 CM W=45 CM L=75 CM | | TOTAL | | 12PCS | $72.00 |
| DPC-ITEM NO.: 018081209 | ASSORTMENT DPC-ITEM 018091209 | | | | |
| STYLE NO.: 133674 | 133674 | 34141 | PLUM | 3 | $6.00 | $18.00 |
| COLOR: PLUM | 133674 | 34141 | PLUM | 3 | $6.00 | $18.00 |
| SIZE: ASST | 133674 | 34141 | PLUM | 3 | $6.00 | $18.00 |
| CASE PACK: 12 | 133674 | 34141 | PLUM | 2 | $6.00 | $12.00 |
| MADE IN TURKEY | 133674 | 34141 | PLUM | 1 | $6.00 | $6.00 |
| CARTON DIMENSIONS IN CM: | | | | | |
| H=10 CM W=45 CM L=75 CM | | TOTAL | | 12PCS | $72.00 |
| DPC-ITEM NO.: 018081210 | ASSORTMENT DPC-ITEM 018091210 | | | | |
| STYLE NO.: 133674 | 133674 | 34141 | PURPLE FUZZ | 3 | $6.00 | $18.00 |
| COLOR: PURPLE FUZZ | 133674 | 34141 | PURPLE FUZZ | 3 | $6.00 | $18.00 |
| SIZE: ASST | 133674 | 34141 | PURPLE FUZZ | 3 | $6.00 | $18.00 |
| CASE PACK: 12 | 133674 | 34141 | PURPLE FUZZ | 2 | $6.00 | $12.00 |
| MADE IN TURKEY | 133674 | 34141 | PURPLE FUZZ | 1 | $6.00 | $6.00 |
| CARTON DIMENSIONS IN CM: | | | | | |
| H=10 CM W=45 CM L=75 CM | | TOTAL | | 12PCS | $72.00 |
| DPC-ITEM NO.: 018081211 | ASSORTMENT DPC-ITEM 018091211 | | | | |
| STYLE NO.: 133674 | 133674 | 34141 | CHERUB ROSE | 3 | $6.00 | $18.00 |
| COLOR: CHERUB ROSE | 133674 | 34141 | CHERUB ROSE | 3 | $6.00 | $18.00 |
| SIZE: ASST | 133674 | 34141 | CHERUB ROSE | 3 | $6.00 | $18.00 |
| CASE PACK: 12 | 133674 | 34141 | CHERUB ROSE | 2 | $6.00 | $12.00 |
| MADE IN TURKEY | 133674 | 34141 | CHERUB ROSE | 1 | $6.00 | $6.00 |
| CARTON DIMENSIONS IN CM: | | | | | |
| H=10 CM W=45 CM L=75 CM | | TOTAL | | 12PCS | $72.00 |
| DPC-ITEM NO.: 018081212 | ASSORTMENT DPC-ITEM 018091212 | | | | |
| STYLE NO.: 133674 | 133674 | 34141 | SHELL | 3 | $6.00 | $18.00 |
| COLOR: SHELL | 133674 | 34141 | SHELL | 3 | $6.00 | $18.00 |
| SIZE: ASST | 133674 | 34141 | SHELL | 3 | $6.00 | $18.00 |
| CASE PACK: 12 | 133674 | 34141 | SHELL | 2 | $6.00 | $12.00 |
| MADE IN TURKEY | 133674 | 34141 | SHELL | 1 | $6.00 | $6.00 |
| CARTON DIMENSIONS IN CM: | | | | | |
| H=10 CM W=45 CM L=75 CM | | TOTAL | | 12PCS | $72.00 |
| DPC-ITEM NO.: 018081213 | ASSORTMENT DPC-ITEM 018091213 | | | | |
| STYLE NO.: 133674 | 133674 | 34141 | SUGAR N SPICE | 3 | $6.00 | $18.00 |
| COLOR: SUGAR N SPICE | 133674 | 34141 | SUGAR N SPICE | 3 | $6.00 | $18.00 |
| SIZE: ASST | 133674 | 34141 | SUGAR N SPICE | 3 | $6.00 | $18.00 |
| CASE PACK: 12 | 133674 | 34141 | SUGAR N SPICE | 2 | $6.00 | $12.00 |
| MADE IN TURKEY | 133674 | 34141 | SUGAR N SPICE | 1 | $6.00 | $6.00 |
| CARTON DIMENSIONS IN CM: | | | | | |
| H=10 CM W=45 CM L=75 CM | | TOTAL | | 12PCS | $72.00 |
| DPC-ITEM NO.: 018081214 | ASSORTMENT DPC-ITEM 018091214 | | | | |
| STYLE NO.: 133674 | 133674 | 34141 | VIOLET PATCH | 3 | $6.00 | $18.00 |
| COLOR: VIOLET PATCH | 133674 | 34141 | VIOLET PATCH | 3 | $6.00 | $18.00 |
| SIZE: ASST | 133674 | 34141 | VIOLET PATCH | 3 | $6.00 | $18.00 |
| CASE PACK: 12 | 133674 | 34141 | VIOLET PATCH | 2 | $6.00 | $12.00 |
| MADE IN TURKEY | 133674 | 34141 | VIOLET PATCH | 1 | $6.00 | $6.00 |
| CARTON DIMENSIONS IN CM: | | | | | |
| H=10 CM W=45 CM L=75 CM | | TOTAL | | 12PCS | $72.00 |
| DPC-ITEM NO.: 018081215 | ASSORTMENT DPC-ITEM 018091215 | | | | |
| STYLE NO.: 133674 | 133674 | 34141 | TRUE WHITE | 3 | $6.00 | $18.00 |
| COLOR: TRUE WHITE | 133674 | 34141 | TRUE WHITE | 3 | $6.00 | $18.00 |
| SIZE: ASST | 133674 | 34141 | TRUE WHITE | 3 | $6.00 | $18.00 |
| CASE PACK: 12 | 133674 | 34141 | TRUE WHITE | 2 | $6.00 | $12.00 |
| MADE IN TURKEY | 133674 | 34141 | TRUE WHITE | 1 | $6.00 | $6.00 |
| CARTON DIMENSIONS IN CM: | | | | | |
| H=10 CM W=45 CM L=75 CM | | TOTAL | | 12PCS | $72.00 |

GRAND TOTAL:   320 CTNS   3840 PCS   INVOICE TOTAL $23,040.00

- FABRIC/YARN : 94% NYLON, 6% LYCRA
- TARGET DEPT. NO. : 018
- MANUFACTURER : ATATEKS TEKSTIL ISLETMELERI A.S.
  KERESTECILER SITESI   CAM SOK NO:26
  MERTER - ISTANBUL - TURKEY

* TOTAL NET NET WEIGHT : 416.64 KGS
  TOTAL NET WEIGHT : 640.64 KGS
  TOTAL GROSS WEIGHT : 924.48 KGS
  CARTON DIMENSIONS : 75*45*10

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE
THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
3840PCS HANGER STYLE CPT 17 AT US$0.073   $280.32
- TO BE CONTINUED -

AT-0116

## COMMERCIAL INVOICE(2)

| STYLE NO. | COLOR/SIZE | | DPC-ITEM NO. | U/PRICE | Q'TY(PCS) | AMOUNT(US$) |
|---|---|---|---|---|---|---|
| 133674 | BLUE COHOSH | S | 01809-1200 | $6.00 | 60 | 360.00 |
| 133674 | BLUE COHOSH | M | 01809-1200 | $6.00 | 60 | 360.00 |
| 133674 | BLUE COHOSH | L | 01809-1200 | $6.00 | 60 | 360.00 |
| 133674 | BLUE COHOSH | XL | 01809-1200 | $6.00 | 40 | 240.00 |
| 133674 | BLUE COHOSH | XXL | 01809-1200 | $6.00 | 20 | 120.00 |
| 133674 | CHERRY BLUSH | S | 01809-1201 | $6.00 | 60 | 360.00 |
| 133674 | CHERRY BLUSH | M | 01809-1201 | $6.00 | 60 | 360.00 |
| 133674 | CHERRY BLUSH | L | 01809-1201 | $6.00 | 60 | 360.00 |
| 133674 | CHERRY BLUSH | XL | 01809-1201 | $6.00 | 40 | 240.00 |
| 133674 | CHERRY BLUSH | XXL | 01809-1201 | $6.00 | 20 | 120.00 |
| 133674 | TEEPEE BROWN | S | 01809-1202 | $6.00 | 60 | 360.00 |
| 133674 | TEEPEE BROWN | M | 01809-1202 | $6.00 | 60 | 360.00 |
| 133674 | TEEPEE BROWN | L | 01809-1202 | $6.00 | 60 | 360.00 |
| 133674 | TEEPEE BROWN | XL | 01809-1202 | $6.00 | 40 | 240.00 |
| 133674 | TEEPEE BROWN | XXL | 01809-1202 | $6.00 | 20 | 120.00 |
| 133674 | BISTRO BROWN | S | 01809-1203 | $6.00 | 60 | 360.00 |
| 133674 | BISTRO BROWN | M | 01809-1203 | $6.00 | 60 | 360.00 |
| 33674 | BISTRO BROWN | L | 01809-1203 | $6.00 | 60 | 360.00 |
| 336.. | BISTRO BROWN | XL | 01809-1203 | $6.00 | 40 | 240.00 |
| 33674 | BISTRO BROWN | XXL | 01809-1203 | $6.00 | 20 | 120.00 |
| 33674 | EBONY | S | 01809-1204 | $6.00 | 60 | 360.00 |
| 33674 | EBONY | M | 01809-1204 | $6.00 | 60 | 360.00 |
| 33674 | EBONY | L | 01809-1204 | $6.00 | 60 | 360.00 |
| 33674 | EBONY | XL | 01809-1204 | $6.00 | 40 | 240.00 |
| 33674 | EBONY | XXL | 01809-1204 | $6.00 | 20 | 120.00 |
| 33674 | MANHATTAN MIST | S | 01809-1205 | $6.00 | 60 | 360.00 |
| 33674 | MANHATTAN MIST | M | 01809-1205 | $6.00 | 60 | 360.00 |
| 33674 | MANHATTAN MIST | L | 01809-1205 | $6.00 | 60 | 360.00 |
| 33674 | MANHATTAN MIST | XL | 01809-1205 | $6.00 | 40 | 240.00 |
| 33674 | MANHATTAN MIST | XXL | 01809-1205 | $6.00 | 20 | 120.00 |
| 33674 | SPANISH BROWN | S | 01809-1206 | $6.00 | 60 | 360.00 |
| 33674 | SPANISH BROWN | M | 01809-1206 | $6.00 | 60 | 360.00 |
| 33674 | SPANISH BROWN | L | 01809-1206 | $6.00 | 60 | 360.00 |
| 33674 | SPANISH BROWN | XL | 01809-1206 | $6.00 | 40 | 240.00 |
| 336 | SPANISH BROWN | XXL | 01809-1206 | $6.00 | 20 | 120.00 |
| 33674 | MOSS FLASH | S | 01809-1207 | $6.00 | 60 | 360.00 |
| 33674 | MOSS FLASH | M | 01809-1207 | $6.00 | 60 | 360.00 |
| 33674 | MOSS FLASH | L | 01809-1207 | $6.00 | 60 | 360.00 |
| 33674 | MOSS FLASH | XL | 01809-1207 | $6.00 | 40 | 240.00 |
| 33674 | MOSS FLASH | XXL | 01809-1207 | $6.00 | 20 | 120.00 |
| 33674 | DEEP PEWTER | S | 01809-1208 | $6.00 | 60 | 360.00 |
| 33674 | DEEP PEWTER | M | 01809-1208 | $6.00 | 60 | 360.00 |
| 33674 | DEEP PEWTER | L | 01809-1208 | $6.00 | 60 | 360.00 |
| 33674 | DEEP PEWTER | XL | 01809-1208 | $6.00 | 40 | 240.00 |
| 33674 | DEEP PEWTER | XXL | 01809-1208 | $6.00 | 20 | 120.00 |
| 33674 | PLUM | S | 01809-1209 | $6.00 | 60 | 360.00 |
| 33674 | PLUM | M | 01809-1209 | $6.00 | 60 | 360.00 |
| 33674 | PLUM | L | 01809-1209 | $6.00 | 60 | 360.00 |
| 33674 | PLUM | XL | 01809-1209 | $6.00 | 40 | 240.00 |
| 33674 | PLUM | XXL | 01809-1209 | $6.00 | 20 | 120.00 |
| 33674 | PURPLE FUZZ | S | 01809-1210 | $6.00 | 60 | 360.00 |
| 33674 | PURPLE FUZZ | M | 01809-1210 | $6.00 | 60 | 360.00 |
| 33674 | PURPLE FUZZ | L | 01809-1210 | $6.00 | 60 | 360.00 |
| 33674 | PURPLE FUZZ | XL | 01809-1210 | $6.00 | 40 | 240.00 |
| 33674 | PURPLE FUZZ | XXL | 01809-1210 | $6.00 | 20 | 120.00 |

| 133674 | CHERUB ROSE | S | 01809-1211 | $6.00 | 60 | 360.00 |
|---|---|---|---|---|---|---|
| 133674 | CHERUB ROSE | M | 01809-1211 | $6.00 | 60 | 360.00 |
| 133674 | CHERUB ROSE | L | 01809-1211 | $6.00 | 60 | 360.00 |
| 133674 | CHERUB ROSE | XL | 01809-1211 | $6.00 | 40 | 240.00 |
| 133674 | CHERUB ROSE | XXL | 01809-1211 | $6.00 | 20 | 120.00 |
| 133674 | SHELL | S | 01809-1212 | $6.00 | 60 | 360.00 |
| 133674 | SHELL | M | 01809-1212 | $6.00 | 60 | 360.00 |
| 133674 | SHELL | L | 01809-1212 | $6.00 | 60 | 360.00 |
| 133674 | SHELL | XL | 01809-1212 | $6.00 | 40 | 240.00 |
| 133674 | SHELL | XXL | 01809-1212 | $6.00 | 20 | 120.00 |
| 133674 | SUGAR N SPICE | S | 01809-1213 | $6.00 | 60 | 360.00 |
| 133674 | SUGAR N SPICE | M | 01809-1213 | $6.00 | 60 | 360.00 |
| 133674 | SUGAR N SPICE | L | 01809-1213 | $6.00 | 60 | 360.00 |
| 133674 | SUGAR N SPICE | XL | 01809-1213 | $6.00 | 40 | 240.00 |
| 133674 | SUGAR N SPICE | XXL | 01809-1213 | $6.00 | 20 | 120.00 |
| 133674 | VIOLET PATCH | S | 01809-1214 | $6.00 | 60 | 360.00 |
| 133674 | VIOLET PATCH | M | 01809-1214 | $6.00 | 60 | 360.00 |
| 133674 | VIOLET PATCH | L | 01809-1214 | $6.00 | 60 | 360.00 |
| 133674 | VIOLET PATCH | XL | 01809-1214 | $6.00 | 40 | 240.00 |
| 133674 | VIOLET PATCH | XXL | 01809-1214 | $6.00 | 20 | 120.00 |
| 133674 | TRUE WHITE | S | 01809-1215 | $6.00 | 60 | 360.00 |
| 133674 | TRUE WHITE | M | 01809-1215 | $6.00 | 60 | 360.00 |
| 133674 | TRUE WHITE | L | 01809-1215 | $6.00 | 60 | 360.00 |
| 133674 | TRUE WHITE | XL | 01809-1215 | $6.00 | 40 | 240.00 |
| 133674 | TRUE WHITE | XXL | 01809-1215 | $6.00 | 20 | 120.00 |
| TTL: | | | | | 3,840 | 23,040.00 |

33674
* NET NET WEIGHT BREAKDOWN

| STYLE NO. | SIZE | S | M | L | XL | XXL | TOTAL |
|---|---|---|---|---|---|---|---|
| | Q'TY | 960 | 960 | 960 | 640 | 320 | 3,840PCS |
| | N.N.WT/PC | 0.1085 | 0.1085 | 0.1085 | 0.1085 | 0.1085 | |
| | TOTAL WT | 104.16 | 104.16 | 104.16 | 69.44 | 34.72 | 416.64 |



Signed by _____

AT-0118

# COMMERCIAL INVOICE

| (1) Shipper/Exporter | | (8) No. & date of invoice | |
|---|---|---|---|
| ATATEKS DIS TIC.A.S. KERESTECILER SITESI ÇAM SOK. NO:25 MERTER - ISTANBUL -TURKEY TEL:+90 212  4134343  FAX  5561246 | | 767252 C  Oca. 04, 2006 (9) No. & date of L/C (10) L/C issuing bank BANK OF NEW YORK | |
| (2) For account & risk of Messrs. PRIVATE LABEL LLC, 597 BROADWAY 2ND FLOOR NEW YORK, NY 10012 USA | | (11) Remarks • CONSIGNED TO: PRIVATE LABEL LLC, 597 BROADWAY 2ND FLOOR NEW YORK, NY 10012 USA | |
| (3) Notify party C-AIR BROKERS & FORWARDERS INC. 6176 N.W. 74TH AVENUE MIAMI, FLORIDA 33166 ATTN: CARLOS VALDES / TERRY TEL: 305-407-8112  FAX: 305-407-8601 | | • COUNTRY OF ORIGIN:  TURKEY | |
| (4) Port of loading  ISTANBUL | (5) Final destination  MIAMI | • CAD TURKEY • THE GOODS HAVE BEEN MARKED IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS. | |
| (6) Carrier  BIGES | (7) Sailing on or about  Oca. 04, 2006 | | |
| (12) Marks and numbers of PKGS | (13) Description of goods | (14) Quantity/Unit | (15) Unit-price | (16) Amount |

| Marks & No's. | Q'ty (CTN) | UM | DESCRIPTION | | | | U/COST (USD$) | EXTENDED Cost(USD$) |
|---|---|---|---|---|---|---|---|---|
| FRONT & BACK & SIDE | | | STORE PO NO.:  34142 MERCHANDISE OF ORIGIN WOMEN'S APPAREL LADIES 94% NYLON, 6% LYCRA SEAMLESS RACER BACK WITH BRA | | | | | |
| TARGET STORES PO.NO.:  34142 DPC-ITEM NO.:  018091167 STYLE NO.:  133675 COLOR:  BLUE COHOSH SIZE:  ASST CASE PACK:  12 MADE IN TURKEY CARTON DIMENSIONS IN CM: H=10 CM W= 45 CM L=75 CM | | | ASSORTMENT DPC-ITEM 018091167 STYLE NO.  VENDER'S PO NO.  COLOR / SIZE  Q'TY  VALUE  EXTENSION 133675  34142  BLUE COHOSH  3  $6.00  $18.00 133675  34142  BLUE COHOSH  3  $6.00  $18.00 133675  34142  BLUE COHOSH  3  $6.00  $18.00 133675  34142  BLUE COHOSH  2  $6.00  $12.00 133675  34142  BLUE COHOSH  1  $6.00  $6.00 TOTAL  12PCS  $72.00 | | | | | |
| DPC-ITEM NO.:  018091168 STYLE NO.:  133675 COLOR:  CHERRY BLUSH SIZE:  ASST CASE PACK:  12 MADE IN TURKEY CARTON DIMENSIONS IN CM: H=10 CM W= 45 CM L=75 CM | | | ASSORTMENT DPC-ITEM 018091168 133675  34142  CHERRY BLUSH  3  $6.00  $18.00 133675  34142  CHERRY BLUSH  3  $6.00  $18.00 133675  34142  CHERRY BLUSH  3  $6.00  $18.00 133675  34142  CHERRY BLUSH  2  $6.00  $12.00 133675  34142  CHERRY BLUSH  1  $6.00  $6.00 TOTAL  12PCS  $72.00 | | | | | |
| DPC-ITEM NO.:  018091169 STYLE NO.:  133675 COLOR:  SPANISH BROWN SIZE:  ASST CASE PACK:  12 MADE IN TURKEY CARTON DIMENSIONS IN CM: H=10 CM W= 45 CM L=75 CM | | | ASSORTMENT DPC-ITEM 018091169 133675  34142  SPANISH BROWN  3  $6.00  $18.00 133675  34142  SPANISH BROWN  3  $6.00  $18.00 133675  34142  SPANISH BROWN  3  $6.00  $18.00 133675  34142  SPANISH BROWN  2  $6.00  $12.00 133675  34142  SPANISH BROWN  1  $6.00  $6.00 TOTAL  12PCS  $72.00 | | | | | |
| DPC-ITEM NO.:  018091170 STYLE NO.:  133675 COLOR:  TEEPEE BROWN SIZE:  ASST CASE PACK:  12 MADE IN TURKEY CARTON DIMENSIONS IN CM: H=10 CM W= 45 CM L=75 CM | | | ASSORTMENT DPC-ITEM 018091170 133675  34142  TEEPEE BROWN  3  $6.00  $18.00 133675  34142  TEEPEE BROWN  3  $6.00  $18.00 133675  34142  TEEPEE BROWN  3  $6.00  $18.00 133675  34142  TEEPEE BROWN  2  $6.00  $12.00 133675  34142  TEEPEE BROWN  1  $6.00  $6.00 TOTAL  12PCS  $72.00 | | | | | |
| DPC-ITEM NO.:  018091171 STYLE NO.:  133675 COLOR:  EBONY SIZE:  ASST CASE PACK:  12 MADE IN TURKEY CARTON DIMENSIONS IN CM: H=10 CM W= 45 CM L=75 CM | | | ASSORTMENT DPC-ITEM 018091171 133675  34142  EBONY  3  $6.00  $18.00 133675  34142  EBONY  3  $6.00  $18.00 133675  34142  EBONY  3  $6.00  $18.00 133675  34142  EBONY  2  $6.00  $12.00 133675  34142  EBONY  1  $6.00  $6.00 TOTAL  12PCS  $72.00 | | | | | |
| DPC-ITEM NO.:  018091172 STYLE NO.:  133675 COLOR:  MANHATTAN MIST SIZE:  ASST CASE PACK:  12 MADE IN TURKEY CARTON DIMENSIONS IN CM: H=10 CM W= 45 CM L=75 CM | | | ASSORTMENT DPC-ITEM 018091172 133675  34142  MANHATTAN MIST  3  $6.00  $18.00 133675  34142  MANHATTAN MIST  3  $6.00  $18.00 133675  34142  MANHATTAN MIST  3  $6.00  $18.00 133675  34142  MANHATTAN MIST  2  $6.00  $12.00 133675  34142  MANHATTAN MIST  1  $6.00  $6.00 TOTAL  12PCS  $72.00 | | | | | |
| DPC-ITEM NO.:  018091173 STYLE NO.:  133675 COLOR:  BISTRO BROWN SIZE:  ASST CASE PACK:  12 MADE IN TURKEY CARTON DIMENSIONS IN CM: H=10 CM W= 45 CM L=75 CM | | | ASSORTMENT DPC-ITEM 018091173 133675  34142  BISTRO BROWN  3  $6.00  $18.00 133675  34142  BISTRO BROWN  3  $6.00  $18.00 133675  34142  BISTRO BROWN  3  $6.00  $18.00 133675  34142  BISTRO BROWN  2  $6.00  $12.00 133675  34142  BISTRO BROWN  1  $6.00  $6.00 TOTAL  12PCS  $72.00 | | | | | |
| DPC-ITEM NO.:  018091174 STYLE NO.:  133675 COLOR:  MOSS FLASH SIZE:  ASST CASE PACK:  12 MADE IN TURKEY CARTON DIMENSIONS IN CM: H=10 CM W= 45 CM L=75 CM | | | ASSORTMENT DPC-ITEM 018091174 133675  34142  MOSS FLASH  3  $6.00  $18.00 133675  34142  MOSS FLASH  3  $6.00  $18.00 133675  34142  MOSS FLASH  3  $6.00  $18.00 133675  34142  MOSS FLASH  2  $6.00  $12.00 133675  34142  MOSS FLASH  1  $6.00  $6.00 TOTAL  12PCS  $72.00 | | | | | |

AT 0110

| DPC-ITEM NO. | STYLE NO. | COLOR | SIZE | CASE PACK | MADE IN | CARTON DIMENSIONS IN CM | Assortment DPC-ITEM | Style | Item | Color | Qty | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 018081175 | 133675 | DEEP PEWTER | ASST | 12 | TURKEY | H=10 CM W=45 CM L=75 CM | ASSORTMENT DPC-ITEM 018091175 | 133675 | 34142 | DEEP PEWTER | 3 | $6.00 | $18.00 |
| | | | | | | | | 133675 | 34142 | DEEP PEWTER | 3 | $6.00 | $18.00 |
| | | | | | | | | 133675 | 34142 | DEEP PEWTER | 3 | $6.00 | $18.00 |
| | | | | | | | | 133675 | 34142 | DEEP PEWTER | 2 | $6.00 | $12.00 |
| | | | | | | | | 133675 | 34142 | DEEP PEWTER | 1 | $6.00 | $6.00 |
| | | | | | | | | | | TOTAL | 12PCS | | $72.00 |
| 018081176 | 133675 | PLUM | ASST | 12 | TURKEY | H=10 CM W=45 CM L=75 CM | ASSORTMENT DPC-ITEM 018091176 | 133675 | 34142 | PLUM | 3 | $6.00 | $18.00 |
| | | | | | | | | 133675 | 34142 | PLUM | 3 | $6.00 | $18.00 |
| | | | | | | | | 133675 | 34142 | PLUM | 3 | $6.00 | $18.00 |
| | | | | | | | | 133675 | 34142 | PLUM | 2 | $6.00 | $12.00 |
| | | | | | | | | 133675 | 34142 | PLUM | 1 | $6.00 | $6.00 |
| | | | | | | | | | | TOTAL | 12PCS | | $72.00 |
| 018081177 | 133675 | PURPLE FUZZ | ASST | 12 | TURKEY | H=10 CM W=45 CM L=75 CM | ASSORTMENT DPC-ITEM 018091177 | 133675 | 34142 | PURPLE FUZZ | 3 | $6.00 | $18.00 |
| | | | | | | | | 133675 | 34142 | PURPLE FUZZ | 3 | $6.00 | $18.00 |
| | | | | | | | | 133675 | 34142 | PURPLE FUZZ | 3 | $6.00 | $18.00 |
| | | | | | | | | 133675 | 34142 | PURPLE FUZZ | 2 | $6.00 | $12.00 |
| | | | | | | | | 133675 | 34142 | PURPLE FUZZ | 1 | $6.00 | $6.00 |
| | | | | | | | | | | TOTAL | 12PCS | | $72.00 |
| 018081178 | 133675 | CHERUB ROSE | ASST | 12 | TURKEY | H=10 CM W=45 CM L=75 CM | ASSORTMENT DPC-ITEM 018091178 | 133675 | 34142 | CHERUB ROSE | 3 | $6.00 | $18.00 |
| | | | | | | | | 133675 | 34142 | CHERUB ROSE | 3 | $6.00 | $18.00 |
| | | | | | | | | 133675 | 34142 | CHERUB ROSE | 3 | $6.00 | $18.00 |
| | | | | | | | | 133675 | 34142 | CHERUB ROSE | 2 | $6.00 | $12.00 |
| | | | | | | | | 133675 | 34142 | CHERUB ROSE | 1 | $6.00 | $6.00 |
| | | | | | | | | | | TOTAL | 12PCS | | $72.00 |
| 018081179 | 133675 | SHELL | ASST | 12 | TURKEY | H=10 CM W=45 CM L=75 CM | ASSORTMENT DPC-ITEM 018091179 | 133675 | 34142 | SHELL | 3 | $6.00 | $18.00 |
| | | | | | | | | 133675 | 34142 | SHELL | 3 | $6.00 | $18.00 |
| | | | | | | | | 133675 | 34142 | SHELL | 3 | $6.00 | $18.00 |
| | | | | | | | | 133675 | 34142 | SHELL | 2 | $6.00 | $12.00 |
| | | | | | | | | 133675 | 34142 | SHELL | 1 | $6.00 | $6.00 |
| | | | | | | | | | | TOTAL | 12PCS | | $72.00 |
| 018081180 | 133675 | SUGAR N SPICE | ASST | 12 | TURKEY | H=10 CM W=45 CM L=75 CM | ASSORTMENT DPC-ITEM 018091180 | 133675 | 34142 | SUGAR N SPICE | 3 | $6.00 | $18.00 |
| | | | | | | | | 133675 | 34142 | SUGAR N SPICE | 3 | $6.00 | $18.00 |
| | | | | | | | | 133675 | 34142 | SUGAR N SPICE | 3 | $6.00 | $18.00 |
| | | | | | | | | 133675 | 34142 | SUGAR N SPICE | 2 | $6.00 | $12.00 |
| | | | | | | | | 133675 | 34142 | SUGAR N SPICE | 1 | $6.00 | $6.00 |
| | | | | | | | | | | TOTAL | 12PCS | | $72.00 |
| 018081181 | 133675 | VIOLET PATCH | ASST | 12 | TURKEY | H=10 CM W=45 CM L=75 CM | ASSORTMENT DPC-ITEM 018091181 | 133675 | 34142 | VIOLET PATCH | 3 | $6.00 | $18.00 |
| | | | | | | | | 133675 | 34142 | VIOLET PATCH | 3 | $6.00 | $18.00 |
| | | | | | | | | 133675 | 34142 | VIOLET PATCH | 3 | $6.00 | $18.00 |
| | | | | | | | | 133675 | 34142 | VIOLET PATCH | 2 | $6.00 | $12.00 |
| | | | | | | | | 133675 | 34142 | VIOLET PATCH | 1 | $6.00 | $6.00 |
| | | | | | | | | | | TOTAL | 12PCS | | $72.00 |
| 018081182 | 133675 | TRUE WHITE | ASST | 12 | TURKEY | H=10 CM W=45 CM L=75 CM | ASSORTMENT DPC-ITEM 018091182 | 133675 | 34142 | TRUE WHITE | 3 | $6.00 | $18.00 |
| | | | | | | | | 133675 | 34142 | TRUE WHITE | 3 | $6.00 | $18.00 |
| | | | | | | | | 133675 | 34142 | TRUE WHITE | 3 | $6.00 | $18.00 |
| | | | | | | | | 133675 | 34142 | TRUE WHITE | 2 | $6.00 | $12.00 |
| | | | | | | | | 133675 | 34142 | TRUE WHITE | 1 | $6.00 | $6.00 |
| | | | | | | | | | | TOTAL | 12PCS | | $72.00 |

GRAND TOTAL :     320 CTNS     3840 PCS     INVOICE TOTAL  $23,040.00

- FABRIC/YARN     :     94% NYLON, 6% LYCRA
- TARGET DEPT. NO. :     018
- MANUFACTURER  :     ATATEKS TEKSTIL ISLETMELERI A.S.
                      KERESTECILER SITESI    CAM SOK NO:26
                      MERTER - ISTANBUL -TURKEY

* TOTAL NET NET WEIGHT     :     584,00     KGS
  TOTAL NET WEIGHT         :     806,00     KGS
  TOTAL GROSS WEIGHT       :     1.091,84   KGS
  CARTON DIMENSIONS        :     75*45*10

* INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE
  THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
  3840PCS HANGER STYLE CPT 17 AT US$0.073          $280.32
                              - TO BE CONTINUED -

AT-0120

## COMMERCIAL INVOICE(2)

| ** STYLE NO. | COLOR/SIZE | | DPC-ITEM NO. | U/PRICE | Q'TY(PCS) | AMOUNT(US$) |
|---|---|---|---|---|---|---|
| 133675 | BLUE COHOSH | S | 01809-1167 | $6.00 | 60 | 360.00 |
| 133675 | BLUE COHOSH | M | 01809-1167 | $6.00 | 60 | 360.00 |
| 133675 | BLUE COHOSH | L | 01809-1167 | $6.00 | 60 | 360.00 |
| 133675 | BLUE COHOSH | XL | 01809-1167 | $6.00 | 40 | 240.00 |
| 133675 | BLUE COHOSH | XXL | 01809-1167 | $6.00 | 20 | 120.00 |
| 133675 | CHERRY BLUSH | S | 01809-1168 | $6.00 | 60 | 360.00 |
| 133675 | CHERRY BLUSH | M | 01809-1168 | $6.00 | 60 | 360.00 |
| 133675 | CHERRY BLUSH | L | 01809-1168 | $6.00 | 60 | 360.00 |
| 133675 | CHERRY BLUSH | XL | 01809-1168 | $6.00 | 40 | 240.00 |
| 133675 | CHERRY BLUSH | XXL | 01809-1168 | $6.00 | 20 | 120.00 |
| 133675 | SPANISH BROWN | S | 01809-1169 | $6.00 | 60 | 360.00 |
| 133675 | SPANISH BROWN | M | 01809-1169 | $6.00 | 60 | 360.00 |
| 133675 | SPANISH BROWN | L | 01809-1169 | $6.00 | 60 | 360.00 |
| 133675 | SPANISH BROWN | XL | 01809-1169 | $6.00 | 40 | 240.00 |
| 133675 | SPANISH BROWN | XXL | 01809-1169 | $6.00 | 20 | 120.00 |
| 133675 | TEEPEE BROWN | S | 01809-1170 | $6.00 | 60 | 360.00 |
| 133675 | TEEPEE BROWN | M | 01809-1170 | $6.00 | 60 | 360.00 |
| 133675 | TEEPEE BROWN | L | 01809-1170 | $6.00 | 60 | 360.00 |
| 133675 | TEEPEE BROWN | XL | 01809-1170 | $6.00 | 40 | 240.00 |
| 133675 | TEEPEE BROWN | XXL | 01809-1170 | $6.00 | 20 | 120.00 |
| 133675 | EBONY | S | 01809-1171 | $6.00 | 60 | 360.00 |
| 133675 | EBONY | M | 01809-1171 | $6.00 | 60 | 360.00 |
| 133675 | EBONY | L | 01809-1171 | $6.00 | 60 | 360.00 |
| 133675 | EBONY | XL | 01809-1171 | $6.00 | 40 | 240.00 |
| 133675 | EBONY | XXL | 01809-1171 | $6.00 | 20 | 120.00 |
| 133675 | MANHATTAN MIST | S | 01809-1172 | $6.00 | 60 | 360.00 |
| 133675 | MANHATTAN MIST | M | 01809-1172 | $6.00 | 60 | 360.00 |
| 133675 | MANHATTAN MIST | L | 01809-1172 | $6.00 | 60 | 360.00 |
| 133675 | MANHATTAN MIST | XL | 01809-1172 | $6.00 | 40 | 240.00 |
| 133675 | MANHATTAN MIST | XXL | 01809-1172 | $6.00 | 20 | 120.00 |
| 133675 | BISTRO BROWN | S | 01809-1173 | $6.00 | 60 | 360.00 |
| 133675 | BISTRO BROWN | M | 01809-1173 | $6.00 | 60 | 360.00 |
| 133675 | BISTRO BROWN | L | 01809-1173 | $6.00 | 60 | 360.00 |
| 133675 | BISTRO BROWN | XL | 01809-1173 | $6.00 | 40 | 240.00 |
| 133675 | BISTRO BROWN | XXL | 01809-1173 | $6.00 | 20 | 120.00 |
| 133675 | MOSS FLASH | S | 01809-1174 | $6.00 | 60 | 360.00 |
| 133675 | MOSS FLASH | M | 01809-1174 | $6.00 | 60 | 360.00 |
| 133675 | MOSS FLASH | L | 01809-1174 | $6.00 | 60 | 360.00 |
| 133675 | MOSS FLASH | XL | 01809-1174 | $6.00 | 40 | 240.00 |
| 133675 | MOSS FLASH | XXL | 01809-1174 | $6.00 | 20 | 120.00 |
| 133675 | DEEP PEWTER | S | 01809-1175 | $6.00 | 60 | 360.00 |
| 133675 | DEEP PEWTER | M | 01809-1175 | $6.00 | 60 | 360.00 |
| 133675 | DEEP PEWTER | L | 01809-1175 | $6.00 | 60 | 360.00 |
| 133675 | DEEP PEWTER | XL | 01809-1175 | $6.00 | 40 | 240.00 |
| 133675 | DEEP PEWTER | XXL | 01809-1175 | $6.00 | 20 | 120.00 |
| 133675 | PLUM | S | 01809-1176 | $6.00 | 60 | 360.00 |
| 133675 | PLUM | M | 01809-1176 | $6.00 | 60 | 360.00 |
| 133675 | PLUM | L | 01809-1176 | $6.00 | 60 | 360.00 |
| 133675 | PLUM | XL | 01809-1176 | $6.00 | 40 | 240.00 |
| 133675 | PLUM | XXL | 01809-1176 | $6.00 | 20 | 120.00 |
| 133675 | PURPLE FUZZ | S | 01809-1177 | $6.00 | 60 | 360.00 |
| 133675 | PURPLE FUZZ | M | 01809-1177 | $6.00 | 60 | 360.00 |
| 133675 | PURPLE FUZZ | L | 01809-1177 | $6.00 | 60 | 360.00 |
| 133675 | PURPLE FUZZ | XL | 01809-1177 | $6.00 | 40 | 240.00 |
| 133675 | PURPLE FUZZ | XXL | 01809-1177 | $6.00 | 20 | 120.00 |

AT-0121

| | | | | | | |
|---|---|---|---|---|---|---|
| 133675 | CHERUB ROSE | S | 01809-1178 | $6.00 | 60 | 360.00 |
| 133675 | CHERUB ROSE | M | 01809-1178 | $6.00 | 60 | 360.00 |
| 133675 | CHERUB ROSE | L | 01809-1178 | $6.00 | 60 | 360.00 |
| 133675 | CHERUB ROSE | XL | 01809-1178 | $6.00 | 40 | 240.00 |
| 133675 | CHERUB ROSE | XXL | 01809-1178 | $6.00 | 20 | 120.00 |
| 133675 | SHELL | S | 01809-1179 | $6.00 | 60 | 360.00 |
| 133675 | SHELL | M | 01809-1179 | $6.00 | 60 | 360.00 |
| 133675 | SHELL | L | 01809-1179 | $6.00 | 60 | 360.00 |
| 133675 | SHELL | XL | 01809-1179 | $6.00 | 40 | 240.00 |
| 133675 | SHELL | XXL | 01809-1179 | $6.00 | 20 | 120.00 |
| 133675 | SUGAR N SPICE | S | 01809-1180 | $6.00 | 60 | 360.00 |
| 133675 | SUGAR N SPICE | M | 01809-1180 | $6.00 | 60 | 360.00 |
| 133675 | SUGAR N SPICE | L | 01809-1180 | $6.00 | 60 | 360.00 |
| 133675 | SUGAR N SPICE | XL | 01809-1180 | $6.00 | 40 | 240.00 |
| 133675 | SUGAR N SPICE | XXL | 01809-1180 | $6.00 | 20 | 120.00 |
| 133675 | VIOLET PATCH | S | 01809-1181 | $6.00 | 60 | 360.00 |
| 133675 | VIOLET PATCH | M | 01809-1181 | $6.00 | 60 | 360.00 |
| 133675 | VIOLET PATCH | L | 01809-1181 | $6.00 | 60 | 360.00 |
| 33675 | VIOLET PATCH | XL | 01809-1181 | $6.00 | 40 | 240.00 |
| 33675 | VIOLET PATCH | XXL | 01809-1181 | $6.00 | 20 | 120.00 |
| 33675 | TRUE WHITE | S | 01809-1182 | $6.00 | 60 | 360.00 |
| 336. | TRUE WHITE | M | 01809-1182 | $6.00 | 60 | 360.00 |
| 33675 | TRUE WHITE | L | 01809-1182 | $6.00 | 60 | 360.00 |
| 33675 | TRUE WHITE | XL | 01809-1182 | $6.00 | 40 | 240.00 |
| 33675 | TRUE WHITE | XXL | 01809-1182 | $6.00 | 20 | 120.00 |
| TTL: | | | | | 3,840 | 23,040.00 |

33675
NET NET WEIGHT BREAKDOWN

| STYLE NO. | SIZE | S | M | L | XL | XXL | TOTAL |
|---|---|---|---|---|---|---|---|
| | QTY | 960 | 960 | 960 | 640 | 320 | 3,840PCS |
| | N.N.WT/PC | 0.152083333 | 0.152083333 | 0.152083333 | 0.152083333 | 0.152083333 | |
| | TOTAL WT | 146.00 | 146.00 | 146.00 | 97.33 | 48.67 | 584.00 |

Signed by _____

Çam Sokak No: 26
Merter-İSTANBUL
Tel.: (0212) 413 43 43
Fax: (0212) 507 42 52
Tic. Sic. No.: 490672-438254
Merter V.D.: 0990333695


T.C. MALİYE BAKANLIĞI
İl Kodu 34


**ATATEKS**
DIŞ TİCARET A.Ş.

SAYIN
PRIVATE LABEL SOURCING, LLC
597 BROADWAY 2ND FLOOR
NEW YORK, NY 10012 USA

**FATURA**
FATURA TARİHİ : 04/01/2006

SERİ C SIRA NO. 767252

MÜŞ. V.D. HES. NO.:
MÜŞ. KODU
SIRA NO.
REF. NO. DT/5059

| STOK KODU | CİNSİ | BİRİM | MİKTAR | BR. FİYAT | TUTAR |
|---|---|---|---|---|---|
| ATLET | %94 NAYLON, %6 ELASTİK BOYALI (2.088,96Kg) | AD | 11.520,00 | 6,00 | 69.120,00 |

BRUT AĞIRLIK..:
NET AĞIRLIK..: 2.088,96 KG
PAKETLEME....: 960 KOLİ
BANKA........: KOÇBANK MERTER ŞB.
ÖDEME........: VESAİK MUKABİLİ
FOB TUTARI...: 69.120,00 USD
NAVLUN.......:
SİGORTA......:
MENŞEİ.......: TÜRKİYE

İRSALİYE TARİHİ - NO.:
ÖDEME SÜRESİ

TOPLAM  69.120,00  FCA/USD
KDV % 18
FATURA TUTARI  69.120,00  FCA/ USD

YALNIZ: #AltmışDokuzBinYüzYirmi#  USD

1- İşbu fatura muhteviyatına 8 gün içinde itiraz edilmediği takdirde kabul edilmiş sayılır.
2- Bu faturadan doğacak ihtilaflar için mercii Kadıköy Mahkemeleridir.
3- Mal seyri rizikosu alıcıya aittir.
4- Müşterinin özel talimatı olmadan sigorta yaptırılamaz.
5- Vadesinde ödenmeyen faturalar için aylık %............ vade farkı tahakkuk ettirilir.
6- Ayıptan dolayı talep ve dava hakları teslim tarihinden itibaren 8 gün içinde zaman aşımına uğrar.

TESLİM ALAN

AT-0123



PRIVATE LABEL
## CERTIFICATE OF QUALITY INSPECTION

REF ; 2004207

Date ; 01/05/05

To Whom It May Concern
We hereby certify that the undersigned did attent the manufacturer's premises to inpect the following ;

| | |
|---|---|
| FACTORY | ; ATATEKS TEKSTİL İŞLETMELERİ A.Ş. |
| VENDOR PO# | : 34142 |
| STYLE NUMBER | ; 133675 |
| QUANTITY SHIPPED | ; 3.840 PCS |
| NUMBER OF CARTONS | ; 320 CARTONS |
| DESCRIPTION | ; LADIES 94% NYLON 6% LYCRA SEAMLESS RACER BACK WITH BRA |

And found the merchandise in good condition and in compliance with your purchase order subject to the usual allowance.

DATE OF INSPECTION    ; 01/03/05




AT-0124



PRIVATE LABEL
## CERTIFICATE OF QUALITY INSPECTION

REF ; 2004206

Date ; 01/05/05

To Whom It May Concern
We hereby certify that the undersigned did attent the manufacturer's premises to inpect the following ;

| | |
|---|---|
| FACTORY | ; ATATEKS TEKSTİL İŞLETMELERİ A.Ş. |
| VENDOR PO# | : 34141 |
| STYLE NUMBER | ; 133674 |
| QUANTITY SHIPPED | ; 3,840 PCS |
| NUMBER OF CARTONS | ; 320 CARTONS |
| DESCRIPTION | ; LADIES 94% NYLON 6%LYCRA SEAMLESS VEE CAMI WITH BRA |

And found the merchandise in good condition and in compliance with your purchase order subject to the usual allowance.

DATE OF INSPECTION            ; 01/03/05




AT-0125



PRIVATE LABEL
### CERTIFICATE OF QUALITY INSPECTION

REF ; 2004205

Date ; 01/05/05

To Whom It May Concern
We hereby certify that the undersigned did attent the manufacturer's premises to inpect the following ;

| | |
|---|---|
| FACTORY | ; ATATEKS TEKSTİL İŞLETMELERİ A.Ş. |
| VENDOR PO# | : 34140 |
| STYLE NUMBER | ; 133673 |
| QUANTITY SHIPPED | ; 3.840 PCS |
| NUMBER OF CARTONS | ; 320 CARTONS |
| DESCRIPTION | ; LADIES 94% NYLON 6%LYCRA SEAMLESS STRAPPY CAMI WITH BRA |

And found the merchandise in good condition and in compliance with your purchase order subject to the usual allowance.

DATE OF INSPECTION    ; 01/03/05




AT-0126

Fax00000019.JPG (1728x2121x16M jpeg)

| Shipper's Name and Address | Shipper's Account Number | Not Negotiable<br>**Air Waybill**<br>Issued by BIGES INTERNATIONAL TRANSPORT CO.<br>ATATURK AIRPORT / TURKIYE |
|---|---|---|
| ATATEKS DIS TICARET A.S.<br>KERESTECILER SITESI CAM SOK. NR:26<br>MERTER ISTANBUL | | |

Consignee's Name and Address: PRIVATE LABEL LLC, 597 BROADWAY 2nd FLOOR, NEW YORK, N.Y. 10012 USA

Issuing Carrier's Agent Name and City: BIGES INTERNATIONAL TRANSPORT CO. ATATURK AIRPORT / ISTANBUL

Accounting Information:
FREIGHT COLLECT
NOTIFY: PRIVATE LABEL LLC,
470 BROOME STREET NEW YORK, NY
10013 USA

Agent's IATA Code: 06-0 2600-001 2

Airport of Departure: ATATURK AIRPORT / ISTANBUL

To: FRA  By: LUFTHANSA AIRLINES  To: IAH  By: UA

Currency: EUR   NVD   NCV

Airport of Destination: HOUSTON INTERNATION   Flight/Date: LH3345/05JAN06
LH440/06JAN06

Handling Information:
MARKS: ADOB/SGO COLLIES
ATTD: INVOICE CERTIFICATE OF ORIGIN PACKING LIST

| No. of Pieces RCP | Gross Weight | kg/lb | Rate Class Commodity Item No. | Chargeable Weight | Rate/Charge | Total | Nature and Quantity of Goods (incl. Dimensions or Volume) |
|---|---|---|---|---|---|---|---|
| 960 | 2940 | | 2206 | 5400 | AS | AGREED | 94% NYLON 6% LYCRA<br>SEAMLESS RACER BACK<br>WITH BRA<br>SEAMLESS VEE CAMI WITH<br>BRA<br>SEAMLESS STRAPPY CAMI<br>WITH BRA<br>ORIGIN TURKIYE<br>75K 45X 10/ 960 |
| | PO#34142, 34141, 34140<br>STYLE NO: 133675, 133674, 133673 | | | | | | |

Prepaid / Weight Charge / Collect / Other Charges: AS AGREED

BIGES INTERNATIONAL / ISTANBUL
Signature of Shipper or his Agent

04/01/2006 ATATURK AIRPORT ISTANBUL YAVUZ ORNEK
BIGES INTERNATIONAL TRANS. CO.

COPY 9 (FOR AGENT)

AT-0127

# COMMERCIAL INVOICE

**ATATEKS DIŞ TİC. A.Ş.**
KERESTECİLER SİTESİ ÇAM SOK. NO:26
MERTER - ISTANBUL - TURKEY
TEL:+90 212 4134343  FAX: 6551249

(9) No. & date of L/C
(10) L/C issuing bank
**BANK OF NEW YORK**

PRIVATE LABEL LLC.
597 BROADWAY 2ND FLOOR
NEW YORK, NY 10012
USA

(11) Remarks

(2) Notify party
C-AIR BROKERS & FORWARDERS INC
8170 N.W. 74TH AVENUE MIAMI, FLORIDA 33166.
ATTN: CARLOS VALDES / TERRY
TEL: 305-407-4112    FAX: 305-407-3601

* CONSIGNED TO: PRIVATE LABEL LLC,
597 BROADWAY 2ND FLOOR
NEW YORK, NY 10012
USA

* COUNTRY OF ORIGIN:    TURKEY

(3) Port of loading: ISTANBUL
(5) Final destination: MIAMI
(6) Carrier: BIGES
(7) Sailing on or about: Oct. 06, 2006

* CAD TURKEY
* THE GOODS HAVE BEEN MARKED
IN ACCORDANCE WITH U.S. CUSTOMS REGULATIONS.

(12) Marks and numbers of PKGS  (13) Description of goods  (14) Quantity/Unit  (15) Unit-price  (16) Amount

| Marks & No's. | QTY (CTNS) | UM | DESCRIPTION | | | | UCOST (USD) | EXTENDED Cost(USD) |
|---|---|---|---|---|---|---|---|---|
| FRONT & BACK & SIDE | | | STORE PO NO: 34143<br>MERCHANDISE OF ORIGIN<br>WOMEN'S APPAREL<br>LADIES 94% NYLON, 6% LYCRA<br>SEAMLESS HALTER TOP WITH BRA | | | | | |
| TARGET STORES<br>PO NO.: 34143<br>DPC-ITEM NO.: 018091151<br>STYLE NO.: 133676<br>COLOR: SPANISH BROWN<br>SIZE: ASST<br>CASE PACK: 12<br>MADE IN TURKEY<br>CARTON DIMENSIONS IN CM:<br>H=10 CM W=45 CM L=85 CM | | | ASSORTMENT DPC-ITEM 018091151<br>STYLE NO / VENDER'S PO NO / COLOR / SIZE / QTY / VALUE / EXTENSION<br>133676  34143  SPANISH BROWN  3  $6.00  $18.00<br>133676  34143  SPANISH BROWN  3  $6.00  $18.00<br>133676  34143  SPANISH BROWN  3  $6.00  $18.00<br>133676  34143  SPANISH BROWN  2  $6.00  $12.00<br>133676  34143  SPANISH BROWN  1  $6.00  $6.00<br>TOTAL  12PCS  $72.00 | | | | | |
| DPC-ITEM NO.: 018091152<br>STYLE NO.: 133676<br>COLOR: BLUE COHOSH<br>SIZE: ASST<br>CASE PACK: 12<br>MADE IN TURKEY<br>CARTON DIMENSIONS IN CM:<br>H=10 CM W=45 CM L=85 CM | | | ASSORTMENT DPC-ITEM 018091152<br>133676  34143  BLUE COHOSH  3  $6.00  $18.00<br>133676  34143  BLUE COHOSH  3  $6.00  $18.00<br>133676  34143  BLUE COHOSH  3  $6.00  $18.00<br>133676  34143  BLUE COHOSH  2  $6.00  $12.00<br>133676  34143  BLUE COHOSH  1  $6.00  $6.00<br>TOTAL  12PCS  $72.00 | | | | | |
| DPC-ITEM NO.: 018091153<br>STYLE NO.: 133676<br>COLOR: CHERRY BLUSH<br>SIZE: ASST<br>CASE PACK: 12<br>MADE IN TURKEY<br>CARTON DIMENSIONS IN CM:<br>H=10 CM W=45 CM L=85 CM | | | ASSORTMENT DPC-ITEM 018091153<br>133676  34143  CHERRY BLUSH  3  $6.00  $18.00<br>133676  34143  CHERRY BLUSH  3  $6.00  $18.00<br>133676  34143  CHERRY BLUSH  3  $6.00  $18.00<br>133676  34143  CHERRY BLUSH  2  $6.00  $12.00<br>133676  34143  CHERRY BLUSH  1  $6.00  $6.00<br>TOTAL  12PCS  $72.00 | | | | | |
| DPC-ITEM NO.: 018091154<br>STYLE NO.: 133676<br>COLOR: TEEPEE BROWN<br>SIZE: ASST<br>CASE PACK: 12<br>MADE IN TURKEY<br>CARTON DIMENSIONS IN CM:<br>H=10 CM W=45 CM L=85 CM | | | ASSORTMENT DPC-ITEM 018091154<br>133676  34143  TEEPEE BROWN  3  $6.00  $18.00<br>133676  34143  TEEPEE BROWN  3  $6.00  $18.00<br>133676  34143  TEEPEE BROWN  3  $6.00  $18.00<br>133676  34143  TEEPEE BROWN  2  $6.00  $12.00<br>133676  34143  TEEPEE BROWN  1  $6.00  $6.00<br>TOTAL  12PCS  $72.00 | | | | | |
| DPC-ITEM NO.: 018091155<br>STYLE NO.: 133676<br>COLOR: BISTRO BROWN<br>SIZE: ASST<br>CASE PACK: 12<br>MADE IN TURKEY<br>CARTON DIMENSIONS IN CM:<br>H=10 CM W=45 CM L=85 CM | | | ASSORTMENT DPC-ITEM 018091155<br>133676  34143  BISTRO BROWN  3  $6.00  $18.00<br>133676  34143  BISTRO BROWN  3  $6.00  $18.00<br>133676  34143  BISTRO BROWN  3  $6.00  $18.00<br>133676  34143  BISTRO BROWN  2  $6.00  $12.00<br>133676  34143  BISTRO BROWN  1  $6.00  $6.00<br>TOTAL  12PCS  $72.00 | | | | | |
| DPC-ITEM NO.: 018091156<br>STYLE NO.: 133676<br>COLOR: EBONY<br>SIZE: ASST<br>CASE PACK: 12<br>MADE IN TURKEY<br>CARTON DIMENSIONS IN CM:<br>H=10 CM W=45 CM L=85 CM | | | ASSORTMENT DPC-ITEM 018091156<br>133676  34143  EBONY  3  $6.00  $18.00<br>133676  34143  EBONY  3  $6.00  $18.00<br>133676  34143  EBONY  3  $6.00  $18.00<br>133676  34143  EBONY  2  $6.00  $12.00<br>133676  34143  EBONY  1  $6.00  $6.00<br>TOTAL  12PCS  $72.00 | | | | | |
| DPC-ITEM NO.: 018091157<br>STYLE NO.: 133676<br>COLOR: MANHATTAN MIST<br>SIZE: ASST<br>CASE PACK: 12<br>MADE IN TURKEY<br>CARTON DIMENSIONS IN CM:<br>H=10 CM W=45 CM L=85 CM | | | ASSORTMENT DPC-ITEM 018091157<br>133676  34143  MANHATTAN MIST  3  $6.00  $18.00<br>133676  34143  MANHATTAN MIST  3  $6.00  $18.00<br>133676  34143  MANHATTAN MIST  3  $6.00  $18.00<br>133676  34143  MANHATTAN MIST  2  $6.00  $12.00<br>133676  34143  MANHATTAN MIST  1  $6.00  $6.00<br>TOTAL  12PCS  $72.00 | | | | | |
| DPC-ITEM NO.: 018091158<br>STYLE NO.: 133676<br>COLOR: MOSS FLASH<br>SIZE: ASST<br>CASE PACK: 12<br>MADE IN TURKEY<br>CARTON DIMENSIONS IN CM:<br>H=10 CM W=45 CM L=85 CM | | | ASSORTMENT DPC-ITEM 018091158<br>133676  34143  MOSS FLASH  3  $6.00  $18.00<br>133676  34143  MOSS FLASH  3  $6.00  $18.00<br>133676  34143  MOSS FLASH  3  $6.00  $18.00<br>133676  34143  MOSS FLASH  2  $6.00  $12.00<br>133676  34143  MOSS FLASH  1  $6.00  $6.00<br>TOTAL  12PCS  $72.00 | | | | | |
| DPC-ITEM NO.: 018091159<br>STYLE NO.: 133676<br>COLOR: DEEP PEWTER<br>SIZE: ASST<br>CASE PACK: 12<br>MADE IN TURKEY<br>CARTON DIMENSIONS IN CM | | | ASSORTMENT DPC-ITEM 018091159<br>133676  34143  DEEP PEWTER  3  $6.00  $18.00<br>133676  34143  DEEP PEWTER  3  $6.00  $18.00<br>133676  34143  DEEP PEWTER  3  $6.00  $18.00<br>133676  34143  DEEP PEWTER  2  $6.00  $12.00<br>133676  34143  DEEP PEWTER  1  $6.00  $6.00 | | | | | |

AT-0128

```
H=10 CM W= 45 CM L=85 CM                              TOTAL           12PCS       $72.00

DPC-ITEM NO.:      018081160    ASSORTMENT DPC-ITEM 018091160
STYLE NO.:         133676          133676    34143    PLUM            3    $6.00  $18.00
COLOR:             PLUM            133676    34143    PLUM            3    $6.00  $18.00
SIZE:              ASST            133676    34143    PLUM            3    $6.00  $18.00
CASE PACK:         12              133676    34143    PLUM            2    $6.00  $12.00
MADE IN TURKEY                     133676    34143    PLUM            1    $6.00  $6.00
CARTON DIMENSIONS IN CM:
H=10 CM W= 45 CM L=85 CM                              TOTAL           12PCS       $72.00

DPC-ITEM NO.:      018081161    ASSORTMENT DPC-ITEM 018091161
STYLE NO.:         133676          133676    34143    PURPLE FUZZ     3    $6.00  $18.00
COLOR:             PURPLE FUZZ     133676    34143    PURPLE FUZZ     3    $6.00  $18.00
SIZE:              ASST            133676    34143    PURPLE FUZZ     3    $6.00  $18.00
CASE PACK:         12              133676    34143    PURPLE FUZZ     2    $6.00  $12.00
MADE IN TURKEY                     133676    34143    PURPLE FUZZ     1    $6.00  $6.00
CARTON DIMENSIONS IN CM:
H=10 CM W= 45 CM L=85 CM                              TOTAL           12PCS       $72.00

DPC-ITEM NO.:      018081162    ASSORTMENT DPC-ITEM 018091162
STYLE NO.:         133676          133676    34143    CHERUB ROSE     3    $6.00  $18.00
COLOR:             CHERUB ROSE     133676    34143    CHERUB ROSE     3    $6.00  $18.00
SIZE:              ASST            133676    34143    CHERUB ROSE     3    $6.00  $18.00
CASE PACK:         12              133676    34143    CHERUB ROSE     2    $6.00  $12.00
MADE IN TURKEY                     133676    34143    CHERUB ROSE     1    $6.00  $6.00
CARTON DIMENSIONS IN CM:
H=10 CM W= 45 CM L=85 CM                              TOTAL           12PCS       $72.00

DPC-ITEM NO.:      018081163    ASSORTMENT DPC-ITEM 018091163
STYLE NO.:         133676          133676    34143    SHELL           3    $6.00  $18.00
COLOR:             SHELL           133676    34143    SHELL           3    $6.00  $18.00
SIZE:              ASST            133676    34143    SHELL           3    $6.00  $18.00
CASE PACK:         12              133676    34143    SHELL           2    $6.00  $12.00
MADE IN TURKEY                     133676    34143    SHELL           1    $6.00  $6.00
CARTON DIMENSIONS IN CM:
H=10 CM W= 45 CM L=85 CM                              TOTAL           12PCS       $72.00

DPC-ITEM NO.:      018081164    ASSORTMENT DPC-ITEM 018091164
STYLE NO.:         133676          133676    34143    SUGAR N SPICE   3    $6.00  $18.00
COLOR:             SUGAR N SPICE   133676    34143    SUGAR N SPICE   3    $6.00  $18.00
SIZE:              ASST            133676    34143    SUGAR N SPICE   3    $6.00  $18.00
CASE PACK:         12              133676    34143    SUGAR N SPICE   2    $6.00  $12.00
MADE IN TURKEY                     133676    34143    SUGAR N SPICE   1    $6.00  $6.00
CARTON DIMENSIONS IN CM:
H=10 CM W= 45 CM L=85 CM                              TOTAL           12PCS       $72.00

DPC-ITEM NO.:      018081165    ASSORTMENT DPC-ITEM 018091165
STYLE NO.:         133676          133676    34143    VIOLET PATCH    3    $6.00  $18.00
COLOR:             VIOLET PATCH    133676    34143    VIOLET PATCH    3    $6.00  $18.00
SIZE:              ASST            133676    34143    VIOLET PATCH    3    $6.00  $18.00
CASE PACK:         12              133676    34143    VIOLET PATCH    2    $6.00  $12.00
MADE IN TURKEY                     133676    34143    VIOLET PATCH    1    $6.00  $6.00
CARTON DIMENSIONS IN CM:
H=10 CM W= 45 CM L=85 CM                              TOTAL           12PCS       $72.00

DPC-ITEM NO.:      018081166    ASSORTMENT DPC-ITEM 018091166
STYLE NO.:         133676          133676    34143    TRUE WHITE      3    $6.00  $18.00
COLOR:             TRUE WHITE      133676    34143    TRUE WHITE      3    $6.00  $18.00
SIZE:              ASST            133676    34143    TRUE WHITE      3    $6.00  $18.00
CASE PACK:         12              133676    34143    TRUE WHITE      2    $6.00  $12.00
MADE IN TURKEY                     133676    34143    TRUE WHITE      1    $6.00  $6.00
CARTON DIMENSIONS IN CM:
H=10 CM W= 45 CM L=85 CM                              TOTAL           12PCS       $72.00
```

GRAND TOTAL:    268 CTNS    3216 PCS    INVOICE TOTAL $19,296.00

- FABRIC/YARN:         94% NYLON, 6% LYCRA
- TARGET DEPT. NO.:    016
- MANUFACTURER:        ATATEKS TEKSTIL ISLETMELERI A.S.
                       KERESTECILER SITESI   CAM SOK NO:26
                       MERTER - ISTANBUL -TURKEY

- TOTAL NET NET WEIGHT:    431.75   KGS
  TOTAL NET WEIGHT:        619.35   KGS
  TOTAL GROSS WEIGHT:      868.05   KGS
  CARTON DIMENSIONS:       85*45*10

- INCLUDED IN THE AMOUNT ABOVE ARE THE FOLLOWING HANGERS VALUES, THESE VALUES INCLUDE
THE COST OF THE HANGERS AND THE FREIGHT COST FROM THE HANGER MANUFACTURER TO OUR FACTORY
3216PCS HANGER STYLE CPT 17 AT US$0.073          $234.77
- TO BE CONTIUNED -

AT-0129