**EXHIBIT A**

| | | |
|---|---|---|
| Form **1065** | **U.S. Return of Partnership Income** | OMB No. 1545-0099 |
| Department of the Treasury Internal Revenue Service | For calendar year 2003, or tax year beginning _____ , and ending _____ **EXTENSION GRANTED TO 10/15/04** | **2003** |

**A** Principal business activity

**IMPORTER**

**B** Principal product or service

**WOMEN'S APPAREL**

**C** Business code number

**424300**

Name of partnership

**PRIVATE LABEL SOURCING, LLC**

Number, street, and room or suite no. If a P.O. box, see page 14 of the instructions.

**470 BROOME STREET**

City or town, state, and ZIP code

**NEW YORK, NY  10013**

**D** Employer identification number

**22-3800350**

**E** Date business started

**07/01/2001**

**F** Total assets

**$ 1,634,301.**

**G** Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return

**H** Check accounting method: (1) ☐ Cash (2) ☒ Accrual (3) ☐ Other (specify) ▶ _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ **2**

Caution: Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | |
|---|---|---|---|
| **Income** | 1 a Gross receipts or sales | 1a 1,587,267. | |
| | b Less returns and allowances | 1b 152,224. 1c | 1,435,043. |
| | 2 Cost of goods sold (Schedule A, line 8) | 2 | 1,443,511. |
| | 3 Gross profit. Subtract line 2 from line 1c | 3 | <8,468.> |
| | 4 Ordinary income (loss) from other partnerships, estates, and trusts (attach schedule) | 4 | |
| | 5 Net farm profit (loss) (attach Schedule F (Form 1040)) | 5 | |
| | 6 Net gain (loss) from Form 4797, Part II, line 18 | 6 | |
| | 7 Other income (loss) (attach schedule)          SEE STATEMENT 1 | 7 | 5,661,277. |
| | 8 Total income (loss). Combine lines 3 through 7 | 8 | 5,652,809. |
| **Deductions (see instructions for limitations)** | 9 Salaries and wages (other than to partners) (less employment credits) | 9 | 2,362,593. |
| | 10 Guaranteed payments to partners | 10 | |
| | 11 Repairs and maintenance | 11 | 32,787. |
| | 12 Bad debts | 12 | |
| | 13 Rent | 13 | 330,317. |
| | 14 Taxes and licenses          SEE STATEMENT 2 | 14 | 344,381. |
| | 15 Interest | 15 | 37,311. |
| | 16 a Depreciation (if required, attach Form 4562) | 16a 72,616. | |
| | b Less depreciation reported on Schedule A and elsewhere on return | 16b | 16c 72,616. |
| | 17 Depletion (Do not deduct oil and gas depletion.) | 17 | |
| | 18 Retirement plans, etc. | 18 | 321,011. |
| | 19 Employee benefit programs | 19 | 145,578. |
| | 20 Other deductions (attach schedule)          SEE STATEMENT 3 | 20 | 1,265,296. |
| | 21 Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | 21 | 4,911,890. |
| | 22 Ordinary income (loss) from trade or business activities. Subtract line 21 from line 8 | 22 | 740,919. |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

| | | |
|---|---|---|
| ▶ Signature of general partner or limited liability company member | Date | May the IRS discuss this return with the preparer shown below (see instr.)? ☒ Yes ☐ No |

| | | | |
|---|---|---|---|
| **Paid Preparer's Use Only** | Preparer's signature | Date | Check if self-employed ▶ ☐ | Preparer's SSN or PTIN 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 |
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | **MAHONEY COHEN & COMPANY, CPA, P.C.** **1065 AVENUE OF THE AMERICAS** **NEW YORK, NY  10018** | EIN ▶ 13-2806641 Phone no. 212-790-5700 |

311001 12-16-03   JWA   For Paperwork Reduction Act Notice, see separate instructions.                    Form **1065** (2003)

PRIVATE LABEL SOURCING, LLC                                    22-3800350

Form 1065 (2003)                                                      Page **2**

### Schedule A  Cost of Goods Sold (see page 18 of the instructions)

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 302,500. |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | 905,570. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule)    SEE STATEMENT 5 | 4 | 275,338. |
| 5 | Other costs (attach schedule)    SEE STATEMENT 4 | 5 | 208,106. |
| 6 | Total. Add lines 1 through 5 | 6 | 1,691,514. |
| 7 | Inventory at end of year | 7 | 248,003. |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 1,443,511. |

9 a Check all methods used for valuing closing inventory:
- (I) [ ] Cost as described in Regulations section 1.471-3
- (II) [X] Lower of cost or market as described in Regulations section 1.471-4
- (III) [ ] Other (specify method used and attach explanation) ▶ _____

b Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) .......... ▶ [ ]

c Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ...... ▶ [ ]

d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? .............. [X] Yes [ ] No

e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ........ [ ] Yes [X] No

If "Yes," attach explanation.

### Schedule B  Other Information

| | | Yes | No |
|---|---|:---:|:---:|
| 1 | What type of entity is filing this return? Check the applicable box: | | |
| | a [ ] Domestic general partnership   b [ ] Domestic limited partnership | | |
| | c [X] Domestic limited liability company  d [ ] Domestic limited liability partnership | | |
| | e [ ] Foreign partnership   f [ ] Other ▶ _____ | | |
| 2 | Are any partners in this partnership also partnerships? | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment. | | X |
| 4 | Is this partnership subject to the consolidated audit procedures of sections 6221 through 6233? If "Yes," see Designation of Tax Matters Partner below | | X |
| 5 | Does this partnership meet all three of the following requirements? | | |
| | a The partnership's total receipts for the tax year were less than $250,000; | | |
| | b The partnership's total assets at the end of the tax year were less than $600,000; and | | |
| | c Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item J on Schedule K-1 | | X |
| 6 | Does this partnership have any foreign partners? If "Yes," the partnership may have to file Forms 8804, 8805 and 8813. See page 20 of the instructions | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, Form 8264, Application for Registration of a Tax Shelter? | | X |
| 9 | At any time during calendar year 2003, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See page 20 of the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. See page 20 of the instructions | | X |
| 11 | Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under Elections Made By the Partnership on page 9 of the instructions | | X |
| 12 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |

**Designation of Tax Matters Partner** (see page 20 of the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP ▶ | Identifying number of TMP ▶ |
|---|---|
| Address of designated TMP ▶ | |

JWA
311011
12-18-03

Form **1065** (2003)

D 01271

Form 1065 (2003)     PRIVATE LABEL SOURCING, LLC                              22-3800350   Page 3

**Schedule K** Partners' Shares  Income, Credits, Deductions, etc.

| | (a) Distributive share items | | (b) Total amount |
|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities (page 1, line 22) | 1 | 740,919. |
| | 2 Net income (loss) from rental real estate activities (attach Form 8825) | 2 | |
| | 3 a Gross income from other rental activities .... 3a | | |
| | b Expenses from other rental activities (attach schedule) .... 3b | | |
| | c Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | |
| | 4 Portfolio income (loss) (attach Schedule D (Form 1065) for lines 4d and 4e): | | |
| | a Interest income | 4a | 3,305. |
| | b Dividends: (1) Qualified dividends ▶ _____ (2) Total ordinary dividends ▶ | 4b | |
| | c Royalty income | 4c | |
| | d Net short-term capital gain (loss): (1) post-May 5, 2003 ▶ _____ (2) Entire year ▶ | 4d(2) | |
| | e Net long-term capital gain (loss): (1) post-May 5, 2003 ▶ _____ (2) Entire year ▶ | 4e(2) | |
| | f Other portfolio income (loss) (attach schedule) | 4f | |
| | 5 Guaranteed payments to partners | 5 | |
| | 6 a Net section 1231 gain (loss) (post-May 5, 2003) (attach Form 4797) | 6a | |
| | b Net section 1231 gain (loss) (entire year) (attach Form 4797) | 6b | |
| | 7 Other income (loss) (attach schedule) | 7 | |
| **Deductions** | 8 Charitable contributions (attach schedule)      SEE STATEMENT 6 | 8 | 22,000. |
| | 9 Section 179 expense deduction (attach Form 4562) | 9 | 21,101. |
| | 10 Deductions related to portfolio income (itemize) | 10 | |
| | 11 Other deductions (attach schedule) | 11 | |
| **Credits** | 12 a Low-income housing credit: (1) From partnerships to which section 42(j)(5) applies | 12a(1) | |
| | (2) Other than on line 12a(1) | 12a(2) | |
| | b Qualified rehabilitation expenditures related to rental real estate activities (attach Form 3468) | 12b | |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | |
| | d Credits related to other rental activities | 12d | |
| | 13 Other credits | 13 | |
| **Invest- ment Interest** | 14 a Interest expense on investment debts | 14a | |
| | b (1) Investment income included on lines 4a, 4b(2), 4c, and 4f above | 14b(1) | 3,305. |
| | (2) Investment expenses included on line 10 above | 14b(2) | |
| **Self- Employ- ment** | 15 a Net earnings (loss) from self-employment | 15a | 740,919. |
| | b Gross farming or fishing income | 15b | |
| | c Gross nonfarm income | 15c | 5,652,809. |
| **Adjustments and Tax Preference Items** | 16 a Depreciation adjustment on property placed in service after 1986 | 16a | <1,367.> |
| | b Adjusted gain or loss | 16b | |
| | c Depletion (other than oil and gas) | 16c | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16d(1) | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | |
| | e Other adjustments and tax preference items (attach schedule) | 16e | |
| **Foreign Taxes** | 17 a Name of foreign country or U.S. possession ▶ | | |
| | b Gross income from all sources | 17b | |
| | c Gross income sourced at partner level | 17c | |
| | d Foreign gross income sourced at partnership level: | | |
| | (1) Passive ▶ _____ (2) Listed categories (attach sch.) ▶ _____ (3) General limitation ▶ | 17d(3) | |
| | e Deductions allocated and apportioned at partner level: | | |
| | (1) Interest expense ▶ _____ (2) Other ▶ | 17e(2) | |
| | f Deductions allocated and apportioned at partnership level to foreign source income: | | |
| | (1) Passive ▶ _____ (2) Listed categories (attach sch.) ▶ _____ (3) General limitation ▶ | 17f(3) | |
| | g Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | 17g | |
| | h Reduction in taxes available for credit (attach schedule) | 17h | |
| **Other** | 18 Section 59(e)(2) expenditures: a Type ▶ _____ b Amount ▶ | 18b | |
| | 19 Tax-exempt interest income | 19 | |
| | 20 Other tax-exempt income | 20 | |
| | 21 Nondeductible expenses      SEE STATEMENT 7 | 21 | 48,991. |
| | 22 Distributions of money (cash and marketable securities) | 22 | 2,578,352. |
| | 23 Distributions of property other than money | 23 | |
| | 24 Other items and amounts required to be reported separately to partners (attach schedule) | | |

JWA
311021
12-18-03

Form **1065** (2003)

10540902 797696 223800350        2003.06020 PRIVATE LABEL SOURCING, LLC 22380031

P 01272

Form 1065 (2003)   PRIVATE LABEL SOURCING, LLC                          22-3800350   Page 4

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 Net income (loss). Combine Sch K, lines 1 through 7 in column (c). From the result, subtract the sum of Sch K, lines 8 through 11, 14a, 17g, and 18b | | | | | 1 | 701,123. |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | | 701,123. | | | | |

Note: Schedules L, M-1 and M-2 are not required if Question 5 of Schedule B is answered "Yes."

## Schedule L   Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 108,974. | | 31,465. |
| 2a Trade notes and accounts receivable | 267,694. | | 6,003. | |
| b Less allowance for bad debts | | 267,694. | | 6,003. |
| 3 Inventories | | 281,104. | | 198,842. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach schedule) | STATEMENT 9 | 1,203,943. | | 449,902. |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments (attach schedule) | | | | |
| 9a Buildings and other depreciable assets | 1,091,142. | | 1,116,082. | |
| b Less accumulated depreciation | 133,838. | 957,304. | 305,673. | 810,409. |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets (attach schedule) | STATEMENT 10 | 122,400. | | 137,680. |
| 14 Total assets | | 2,941,419. | | 1,634,301. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities (attach schedule) | | | | |
| 18 All nonrecourse loans | | 1,787,309. | | 1,752,201. |
| 19 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach schedule) | | | | |
| 21 Partners' capital accounts | | 1,154,110. | | <117,900.> |
| 22 Total liabilities and capital | | 2,941,419. | | 1,634,301. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | | | | | |
|---|---|---|---|---|---|
| 1 Net income (loss) per books | | 951,342. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 7 (itemize): | | |
| 2 Income included on Schedule K, lines 1 through 4, 6b, and 7, not recorded on books this year (itemize): | | | a Tax-exempt interest $ | | |
| STMT 11 | | 54,510. | STMT 12    334,679. | | 334,679. |
| 3 Guaranteed payments (other than health insurance) | | | 7 Deductions included on Schedule K, lines 1 through 11, 14a, 17g, and 18b, not charged against book income this year (itemize): | | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 11, 14a, 17g, and 18b (itemize): | | | a Depreciation $ | | |
| a Depreciation $   75,283. | | | STMT 13    94,324. | | 94,324. |
| b Travel and entertainment $   48,991. | | | 8 Add lines 6 and 7 | | 429,003. |
| | | 124,274. | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | 701,123. |
| 5 Add lines 1 through 4 | | 1,130,126. | | | |

## Schedule M-2   Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 Balance at beginning of year | | 1,154,110. | 6 Distributions: a Cash | | 2,578,352. |
| 2 Capital contributed: a Cash | | 355,000. | b Property | | |
| b Property | | | 7 Other decreases (itemize): | | |
| 3 Net income (loss) per books | | 951,342. | | | |
| 4 Other increases (itemize): | | | | | |
| | | | 8 Add lines 6 and 7 | | 2,578,352. |
| 5 Add lines 1 through 4 | | 2,460,452. | 9 Balance at end of year. Subtract line 8 from line 5 | | <117,900.> |

311041
12-18-03   JWA                                                      4                              Form **1065** (2003)

PRIVATE LABEL SOURCING, LLC                                    22-3800350

| FORM 1065 | OTHER INCOME | STATEMENT | 1 |
|---|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| COMMISSION INCOME | 5,655,928. |
| SECTION 481(A)ADJUSTMENT-1ST YEAR | 5,349. |
| TOTAL TO FORM 1065, LINE 7 | 5,661,277. |

| FORM 1065 | TAX EXPENSE | STATEMENT | 2 |
|---|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NEW YORK CITY TAXES - BASED ON INCOME | 59,458. |
| PAYROLL TAXES | 284,923. |
| TOTAL TO FORM 1065, LINE 14 | 344,381. |

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT | 3 |
|---|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| DESIGN EXPENSES | 34,467. |
| UTILITIES | 16,377. |
| SHOWROOM EXPENSE | 1,553. |
| TRAVEL | 270,315. |
| COMMUNICATION | 34,971. |
| WAREHOUSE STORAGE | 13,037. |
| OFFICE EXPENSES | 64,400. |
| EQUIPMENT RENTAL | 17,122. |
| INSURANCE | 77,902. |
| PROFESSIONAL FEES | 121,007. |
| BANK CHARGES | 14,641. |
| FACTOR'S COMMISSION & CHARGES | 81,376. |
| COMPUTER EXPENSE | 18,612. |
| AUTO EXPENSE | 80,155. |
| PRODUCTION SAMPLE DEVELOPMENT | 543,708. |
| LESS: SECTION 263A | <275,338.> |
| LEGAL SETTLEMENT | 100,000. |
| MEALS AND ENTERTAINMENT | 48,991. |
| AMORTIZATION EXPENSE | 2,000. |
| TOTAL TO FORM 1065, LINE 20 | 1,265,296. |



PRIVATE LABEL SOURCING, LLC                                    22-3800350

| SCHEDULE A | OTHER COSTS | STATEMENT | 4 |
|---|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| COMMISSIONS | 39,757. |
| DUTY & BROKERAGE | 77,954. |
| FREIGHT-IN | 72,920. |
| OTHER CHARGES | 17,475. |
| TOTAL TO FORM 1065, PAGE 2, LINE 5 | 208,106. |

| SCHEDULE A | ADDITIONAL SECTION 263A COSTS | STATEMENT | 5 |
|---|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PRODUCTION & DESIGN SALARIES & PAYROLL TAXES | 143,406. |
| SAMPLE DEVELOPMENT | 92,259. |
| SHIPPING/WAREHOUSING STORAGE | 1,486. |
| OFFICE SALRIES & MEMBERS | 20,155. |
| PAYROLL TAXES & BENEFITS | 5,419. |
| INSURANCE EXPENSES | 1,776. |
| DEPRECTION | 2,136. |
| RENT & UTILITIES | 7,530. |
| REPAIRS & MAINTENANCE | 747. |
| COMPUTER EXPENSE | 424. |
| TOTAL TO FORM 1065, PAGE 2, LINE 4 | 275,338. |

| SCHEDULE K | CHARITABLE CONTRIBUTIONS | STATEMENT | 6 |
|---|---|---|---|

| DESCRIPTION | 50% LIMIT | 30% LIMIT | 20% LIMIT |
|---|---|---|---|
| VARIOUS CASH CONTRIBUTIONS | 22,000. | | |
| TOTALS TO SCHEDULE K, LINE 8 | 22,000. | | |

D 01281

PRIVATE LABEL SOURCING, LLC                                          22-3800350

| SCHEDULE K | NONDEDUCTIBLE EXPENSE | STATEMENT | 7 |

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 48,991. |
| TOTAL TO SCHEDULE K, LINE 21 | 48,991. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT | 8 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE FROM FACTOR | 1,154,613. | 383,631. |
| PREPAID EXPENSES | 48,633. | 49,467. |
| LOAN & EXCHANGES | 697. | 16,804. |
| TOTAL TO SCHEDULE L, LINE 6 | 1,203,943. | 449,902. |

| SCHEDULE L | OTHER ASSETS | STATEMENT | 9 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SECURITY DEPOSIT | 122,400. | 137,680. |
| TOTAL TO SCHEDULE L, LINE 13 | 122,400. | 137,680. |

D 01282

PRIVATE LABEL SOURCING, LLC                                    22-3800350

| FORM 1065 | | PARTNERS' CAPITAL ACCOUNT SUMMARY | | | STATEMENT 10 |

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 1 | 567,694. | 125,000. | 475,670. | 1,289,176. | <120,812.> |
| 2 | 586,416. | 230,000. | 475,672. | 1,289,176. | 2,912. |
| TOTAL | 1,154,110. | 355,000. | 951,342. | 2,578,352. | <117,900.> |

D 01283

6511

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deduct..s, etc.**
For calendar year 2003 or tax year
beginning _____, and ending _____

OMB No. 1545-0099

**2003**

Partner's identifying number ▶ 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

Partnership's identifying number ▶ 22-3800350

Partner's name, address, and ZIP code

CHRISTINE DENTE
935 SEDGEWICK COURT
WESTFIELD, NJ 07090

Partnership's name, address, and ZIP code

PRIVATE LABEL SOURCING, LLC
470 BROOME STREET
NEW YORK, NY 10013

**A** This partner is a ☐ general partner ☐ limited partner
☒ limited liability company member

**B** What type of entity is this partner? ▶ INDIVIDUAL

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 50.0000000 % | |
| Loss sharing | 50.0000000 % | |
| Ownership of capital | 49.1889000 % | |

**E** IRS Center where partnership filed return: CINCINNATI, OH

**F** Partner's share of liabilities:
Nonrecourse ................ $ 876,101.
Qualified nonrecourse financing ... $ 0.
Other ...................... $ 0.

**G** Tax shelter registration number ▶

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ...... ☐

**I** Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 567,694. | 125,000. | 475,670. | 1,289,176. | <120,812.> |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities | 1 | 370,460. | |
| | 2 | Net income (loss) from rental real estate activities | 2 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest income | 4a | 1,653. | Form 1040, line 8a |
| | b | (1) Qualified dividends | 4b(1) | | Form 1040, line 9b |
| | | (2) Total ordinary dividends | 4b(2) | | Form 1040, line 9a |
| | c | Royalty income | 4c | | Sch. E, Part I, line 4 |
| | d | (1) Net short-term capital gain (loss) (post-May 5, 2003) | 4d(1) | | Sch. D, line 5, col. (g) |
| | | (2) Net short-term capital gain (loss) (entire year) | 4d(2) | | Sch. D, line 5, col. (f) |
| | e | (1) Net long-term capital gain (loss) (post-May 5, 2003) | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Net long-term capital gain (loss) (entire year) | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) | 4f | | |
| | 5 | Guaranteed payments to partner | 5 | | See pages 6 and 7 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 a | Net section 1231 gain (loss) (post-May 5, 2003) | 6a | | |
| | b | Net section 1231 gain (loss) (entire year) | 6b | | |
| | 7 | Other income (loss) (attach schedule) | 7 | | |
| **Deduc-tions** | 8 | Charitable contributions (attach schedule) SEE STATEMENT | 8 | 11,000. | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | 10,551. | See pages 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) | 10 | | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| **Credits** | 12 a | Low-income housing credit: (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) | 12a(2) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

JWA  For Paperwork Reduction Act Notice, see instructions for Form 1065.

Schedule K-1 (Form 1065) 2003

311151
01-07-04

1

10540902 797696 223800350    2003.06020 PRIVATE LABEL SOURCING, LLC 22380031

6512

Schedule K-1 (Form 1065) 2003
Page 2

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Investment Interest** 14 a Interest expense on investment debts | 14a | | Form 4952, line 1 |
| b (1) Investment income included on lines 4a, 4b(2), 4c, and 4f | 14b(1) | 1,653. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| (2) Investment expenses included on line 10 | 14b(2) | | |
| **Self-employ-ment** 15 a Net earnings (loss) from self-employment | 15a | 370,460. | Sch. SE, Section A or B |
| b Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| c Gross nonfarm income | 15c | 2,826,405. | |
| **Adjustments and Tax Preference Items** 16 a Depreciation adjustment on property placed in service after 1986 | 16a | <684.> | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| b Adjusted gain or loss | 16b | | |
| c Depletion (other than oil and gas) | 16c | | |
| d (1) Gross income from oil, gas, and geothermal properties | 16d(1) | | |
| (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | | |
| e Other adjustments and tax preference items (attach schedule) | 16e | | |
| **Foreign Taxes** 17 a Name of foreign country or U.S. possession ▶ | | | |
| b Gross income from all sources | 17b | | |
| c Gross income sourced at partner level | 17c | | |
| d Foreign gross income sourced at partnership level: | | | |
| (1) Passive | 17d(1) | | |
| (2) Listed categories (attach schedule) | 17d(2) | | |
| (3) General limitation | 17d(3) | | Form 1116, Part I |
| e Deductions allocated and apportioned at partner level: | | | |
| (1) Interest expense | 17e(1) | | |
| (2) Other | 17e(2) | | |
| f Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| (1) Passive | 17f(1) | | |
| (2) Listed categories (attach schedule) | 17f(2) | | |
| (3) General limitation | 17f(3) | | |
| g Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17g | | Form 1116, Part II |
| h Reduction in taxes available for credit (attach schedule) | 17h | | Form 1116, line 12 |
| **Other** 18 Section 59(e)(2) expenditures: a Type ▶ | | | See page 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| b Amount | 18b | | |
| 19 Tax-exempt interest income | 19 | | Form 1040, line 8b |
| 20 Other tax-exempt income | 20 | | |
| 21 Nondeductible expenses          SEE STATEMENT | 21 | 24,496. | See page 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| 22 Distributions of money (cash and marketable securities) | 22 | 1,289,176. | |
| 23 Distributions of property other than money | 23 | | |
| 24 Recapture of low-income housing credit: | | | |
| a From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| b Other than on line 24a | 24b | | |

25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

**Supplemental Information**

311152
01-07-04   JWA

Schedule K-1 (Form 1065) 2003

13

10540902 797696 223800350    2003.06020 PRIVATE LABEL SOURCING, LLC 22380031

PRIVATE LABEL SOURCING, LLC                                          22-3800350

| SCHEDULE K-1 | CHARITABLE CONTRIBUTIONS | |
|---|---|---|
| **DESCRIPTION** | **AMOUNT** | **PARTNER INSTRUCTIONS** |
| CHARITABLE CONTRIBUTIONS - SUBJECT TO 50 PERCENT LIMIT | 11,000. | ENTER ON SCH A (1040 FILERS) OR APPLICABLE LINE OF RETURN |
| TOTAL TO SCHEDULE K-1, LINE 8 | 11,000. | |

| SCHEDULE K-1 | NONDEDUCTIBLE EXPENSES | |
|---|---|---|
| **DESCRIPTION** | **AMOUNT** | **PARTNER INSTRUCTIONS** |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 24,496. | NONDEDUCTIBLE PORTION |
| TOTAL TO SCHEDULE K-1, LINE 21 | 24,496. | |

D 01302

**EXHIBIT B**

# U.S. Return of Partnership Income

**Form 1065**
Department of the Treasury
Internal Revenue Service

For calendar year 2004, or tax year beginning _____ , and ending _____

**OMB No. 1545-0099**

**2004**

| | | |
|---|---|---|
| **A** Principal business activity | **Name of partnership** | **D** Employer identification number |
| IMPORTER | PRIVATE LABEL SOURCING, LLC | 22-3800350 |
| **B** Principal product or service | Number, street, and room or suite no. If a P.O. box, see page 14 of the instructions. | **E** Date business started |
| WOMEN'S APPAREL | 597 BROADWAY | 07/01/2001 |
| **C** Business code number | City or town, state, and ZIP code | **F** Total assets |
| 424300 | NEW YORK, NY 10012 | $ 2,366,943. |

**COPY**

**G** Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☒ Address change (5) ☐ Amended return

**H** Check accounting method: (1) ☐ Cash (2) ☒ Accrual (3) ☐ Other (specify) ▶

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 2

Caution: Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1 a** Gross receipts or sales | **1a** | 6,358,441. | |
| | **b** Less returns and allowances | **1b** | 153,830. | **1c** 6,204,611. |
| | **2** Cost of goods sold (Schedule A, line 8) | | | **2** 5,715,320. |
| | **3** Gross profit. Subtract line 2 from line 1c | | | **3** 489,291. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach schedule) | | | **4** |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | | | **5** |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 | | | **6** |
| | **7** Other income (loss) (attach schedule)  SEE STATEMENT 3 | | | **7** 3,838,391. |
| | **8** Total income (loss). Combine lines 3 through 7 | | | **8** 4,327,682. |
| **Deductions (see instructions for limitations)** | **9** Salaries and wages (other than to partners) (less employment credits) | | | **9** 1,796,672. |
| | **10** Guaranteed payments to partners | | | **10** 304,000. |
| | **11** Repairs and maintenance | | | **11** 36,686. |
| | **12** Bad debts | | | **12** |
| | **13** Rent | | | **13** 265,919. |
| | **14** Taxes and licenses  SEE STATEMENT 4 | | | **14** 141,674. |
| | **15** Interest | | | **15** 64,751. |
| | **16 a** Depreciation (if required, attach Form 4562) | **16a** | 50,139. | |
| | **b** Less depreciation reported on Schedule A and elsewhere on return | **16b** | | **16c** 50,139. |
| | **17** Depletion (Do not deduct oil and gas depletion.) | | | **17** |
| | **18** Retirement plans, etc. | | | **18** 58,795. |
| | **19** Employee benefit programs | | | **19** 208,435. |
| | **20** Other deductions (attach schedule)  SEE STATEMENT 5 | | | **20** 1,092,425. |
| | **21** Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | | | **21** 4,019,496. |
| | **22** Ordinary business income (loss). Subtract line 21 from line 8 | | | **22** 308,186. |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

▶ _____ Signature of general partner or limited liability company member        Date

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature | Date  Check if self-employed ☐ | Preparer's SSN or PTIN  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 |
| Firm's name (or yours if self-employed), address, and ZIP code | MAHONEY COHEN & COMPANY, CPA, P.C.  1065 AVENUE OF THE AMERICAS  NEW YORK, NY 10018 | EIN 13-2806641  Phone no. 212-790-5700 |

415001 01-06-05   JWA   For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.   Form **1065** (2004)

D 01321

Form 1065 (2004)    PRIVATE LABEL SOURCING, LLC    22-3800350    Page 2

**Cost of Goods Sold** (see page 19 of the instructions)

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 248,003. |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | 4,376,354. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule)    SEE STATEMENT 7 | 4 | 719,910. |
| 5 | Other costs (attach schedule)    SEE STATEMENT 6 | 5 | 1,359,395. |
| 6 | Total. Add lines 1 through 5 | 6 | 6,703,662. |
| 7 | Inventory at end of year | 7 | 988,342. |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 5,715,320. |

9 a  Check all methods used for valuing closing inventory:

   (i) ☐ Cost as described in Regulations section 1.471-3

   (ii) ☒ Lower of cost or market as described in Regulations section 1.471-4

   (iii) ☐ Other (specify method used and attach explanation)

**COPY**

  b  Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) ▶ ☐

  c  Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

  d  Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ☒ Yes ☐ No

  e  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☒ No

    If "Yes," attach explanation.

**Other Information**

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | |
| | a ☐ Domestic general partnership    b ☐ Domestic limited partnership | | |
| | c ☒ Domestic limited liability company    d ☐ Domestic limited liability partnership | | |
| | e ☐ Foreign partnership    f ☐ Other ▶ | | |
| 2 | Are any partners in this partnership also partnerships? | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | | X |
| 4 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| 5 | Does this partnership meet all three of the following requirements? | | |
| | a  The partnership's total receipts for the tax year were less than $250,000; | | |
| | b  The partnership's total assets at the end of the tax year were less than $600,000; and | | |
| | c  Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item N on Schedule K-1 | | X |
| 6 | Does this partnership have any foreign partners? If "Yes," the partnership may have to file Forms 8804, 8805 and 8813. See page 20 of the instructions | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, Form 8264, Application for Registration of a Tax Shelter? | | X |
| 9 | At any time during calendar year 2004, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See page 20 of the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. See page 21 of the instructions | | X |
| 11 | Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under Elections Made By the Partnership on page 9 of the instructions | | X |
| 12 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |

**Designation of Tax Matters Partner** (see page 21 of the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of
designated TMP ▶

Identifying
number of TMP ▶

Address of
designated TMP ▶

JWA
411611
01-06-05

Form **1065** (2004)

16230929 797696 223800350    2004.05080 PRIVATE LABEL SOURCING, LLC 223800351    D 01322

Form 1065 (2004)   PRIVATE LABEL SOURCING, LLC          22-3800350   Page 3

| | | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) | | 1 | 308,186. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3a | Other gross rental income (loss) | 3a | | |
| | b | Expenses from other rental activities (attach statement) | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 | Guaranteed payments | | 4 | 304,000. |
| | 5 | Interest income | | 5 | 1,454. |
| | 6 | Dividends: a Ordinary dividends | | 6a | |
| | | b Qualified dividends | 6b | | |
| | 7 | Royalties | | 7 | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | 8 | |
| | 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | 9a | |
| | b | Collectibles (28%) gain (loss) | 9b | | |
| | c | Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) | | 10 | 24,150. |
| | 11 | Other income (loss) (attach statement) | | 11 | |
| **Deductions** | 12 | Section 179 deduction (attach Form 4562) | | 12 | 4,213. |
| | 13a | Contributions | | 13a | |
| | b | Deductions related to portfolio income (attach statement) | | 13b | |
| | c | Investment interest expense | | 13c | |
| | d | Section 59(e)(2) expenditures: (1) Type ▶ ___ (2) Amount ▶ | | 13d(2) | |
| | e | Other deductions (attach statement) | | 13e | |
| **Self-Employment** | 14a | Net earnings (loss) from self-employment | | 14a | 612,186. |
| | b | Gross farming or fishing income | | 14b | |
| | c | Gross nonfarm income | | 14c | 4,327,682. |
| **Credits & Credit Recapture** | 15a | Low-income housing credit (section 42(j)(5)) | | 15a | |
| | b | Low-income housing credit (other) | | 15b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | | 15c | |
| | d | Other rental real estate credits | | 15d | |
| | e | Other rental credits | | 15e | |
| | f | Other credits and credit recapture (attach statement) | | 15f | |
| **Foreign Transactions** | 16a | Name of country or U.S. possession ▶ | | | |
| | b | Gross income from all sources | | 16b | |
| | c | Gross income sourced at partner level | | 16c | |
| | | Foreign gross income sourced at partnership level: | | | |
| | d | Passive ▶ ___ e Listed categories (attach statement) ▶ ___ f General limitation ▶ | | 16f | |
| | | Deductions allocated and apportioned at partner level: | | | |
| | g | Interest expense ▶ ___ h Other ▶ | | 16h | |
| | | Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | i | Passive ▶ ___ j Listed categories (attach statement) ▶ ___ k General limitation ▶ | | 16k | |
| | l | Foreign taxes (1) ▶ Paid ___ (2) Accrued | | 16l(2) | |
| | m | Reduction in taxes available for credit (attach statement) | | 16m | |
| **Alternative Minimum Tax (AMT) Items** | 17a | Post-1986 depreciation adjustment | | 17a | |
| | b | Adjusted gain or loss SEE STATEMENT 8 | | 17b | 2,734. |
| | c | Depletion (other than oil and gas) | | 17c | |
| | d | Oil, gas, and geothermal properties - gross income | | 17d | |
| | e | Oil, gas, and geothermal properties - deductions | | 17e | |
| | f | Other AMT items (attach statement) | | 17f | |
| **Other Information** | 18a | Tax-exempt interest income | | 18a | |
| | b | Other tax-exempt income | | 18b | |
| | c | Nondeductible expenses SEE STATEMENT 9 | | 18c | 49,532. |
| | 19a | Distributions of cash and marketable securities | | 19a | 148,157. |
| | b | Distributions of other property | | 19b | |
| | 20a | Investment income | | 20a | 1,454. |
| | b | Investment expenses | | 20b | |
| | c | Other items and amounts (attach statement) | | 20c | |

JWA
431021
01-05-04

Form 1065 (2004)

16230929 797696 223800350     2004.05080 PRIVATE LABEL SOURCING, LLC 22380031

D 01323

Form 1065 (2004)  PRIVATE LABEL SOURCING, LLC        22-3800350  Page 4

**Analysis of Net Income (Loss)**

| 1 Net income (loss). Combine Sch K, lines 1 through 11. From the result, subtract the sum of Sch K, lines 12 through 13a, and 16l(1) or 16l(2) | | | | | 1 | 633,577. |
|---|---|---|---|---|---|---|
| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
| a General partners | | | | | | |
| b Limited partners | | 633,577. | | | | |

Note: Schedules L, M-1 and M-2 are not required if Question 5 of Schedule B is answered 'Yes.'

**Balance Sheets per Books**

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 31,465. | | 104,174. |
| 2a Trade notes and accounts receivable | 6,003. | | 580,104. | |
| b Less allowance for bad debts | | 6,003. | | 580,104. |
| 3 Inventories | | 198,842. | | 878,126. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach statement) | | 449,902. | | 500,821. |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments (attach statement) | | | | |
| 9a Buildings and other depreciable assets | 1,116,082. | | 306,960. | |
| b Less accumulated depreciation | 305,673. | 810,409. | 119,353. | 187,607. |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets (attach statement) | | 137,680. | | 116,111. |
| 14 Total assets | | 1,634,301. | | 2,366,943. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities (attach statement) | | | | |
| 18 All nonrecourse loans | | 1,752,201. | | 2,583,265. |
| 19 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach statement) | | | | |
| 21 Partners' capital accounts | | <117,900.> | | <216,322.> |
| 22 Total liabilities and capital | | 1,634,301. | | 2,366,943. |

**Reconciliation of Income (Loss) per Books With Income (Loss) per Return**

| 1 Net income (loss) per books | 49,735. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
|---|---|---|---|
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): STMT 13 | 115,565. | a Tax-exempt interest $ _____ STMT 15  86,993. | 86,993. |
| 3 Guaranteed payments (other than health insurance) | 304,000. | 7 Deductions included on Schedule K, lines 1 through 13e, and 16l(1) (or 16l(2)), not charged against book income this year (itemize): a Depreciation $ _____ | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13e, and 16l(1) or 16l(2) (itemize): | | STMT 16  111,210. | 111,210. |
| a Depreciation $ 117,802. | | 8 Add lines 6 and 7 | 198,203. |
| b Travel and entertainment $ 49,532. STMT 14 PENSION 195,146. | 362,480. | 9 Income (loss) (Analysis of Net Income, Loss), line 1). Subtract line 8 from line 5 | 633,577. |
| 5 Add lines 1 through 4 | 831,780. | | |

**Analysis of Partners' Capital Accounts**

| 1 Balance at beginning of year | <117,900.> | 6 Distributions: a Cash | 148,157. |
|---|---|---|---|
| 2 Capital contributed: a Cash | | b Property | |
| b Property | | 7 Other decreases (itemize): | |
| 3 Net income (loss) per books | 49,735. | | |
| 4 Other increases (itemize): | | | |
| | | 8 Add lines 6 and 7 | 148,157. |
| 5 Add lines 1 through 4 | <68,165.> | 9 Balance at end of year. Subtract line 8 from line 5 | <216,322.> |

16230929 797696 223800350        4        2004.05080 PRIVATE LABEL SOURCING, LLC 22380031    Form 1065 (2004)

01324

PRIVATE LABEL SOURCING, INC                                22-3800350

| FORM 1065 | OTHER INCOME | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| COMMISSION INCOME | 3,833,042. |
| SECTION 481(A)ADJUSTMENT-2ND YEAR | 5,349. |
| TOTAL TO FORM 1065, LINE 7 | 3,838,391. |

**COPY**

| FORM 1065 | TAX EXPENSE | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NEW YORK CITY TAXES - BASED ON INCOME | 27,000. |
| PAYROLL TAXES | 114,674. |
| TOTAL TO FORM 1065, LINE 14 | 141,674. |

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| DESIGN EXPENSES | 67,094. |
| UTILITIES | 12,442. |
| SHOWROOM EXPENSE | 144,006. |
| TRAVEL | 274,750. |
| COMMUNICATION | 33,424. |
| WAREHOUSE EXPENSE | 124,543. |
| OFFICE EXPENSES | 30,227. |
| EQUIPMENT RENTAL | 14,802. |
| INSURANCE | 91,138. |
| PROFESSIONAL FEES | 130,602. |
| BANK CHARGES | 26,347. |
| FACTOR'S COMMISSION & CHARGES | 58,302. |
| COMPUTER EXPENSE | 30,397. |
| AUTO EXPENSE | 81,172. |
| PRODUCTION SAMPLE DEVELOPMENT | 621,713. |
| LESS: SECTION 263A | <719,910.> |
| LEGAL SETTLEMENT | 75. |
| DUES & SUBSCRIPTIONS | 2,321. |
| POSTAGE & DELIVERY | 1,604. |
| PAYROLL SERVICES | 2,917. |
| LOSS ON ABANDONMENT OF FIXED ASSETS | 12,926. |
| MEALS AND ENTERTAINMENT | 49,533. |
| AMORTIZATION EXPENSE | 2,000. |
| TOTAL TO FORM 1065, LINE 20 | 1,092,425. |

D 01332

PRIVATE LABEL SOURCING, INC                                        22-3800350

| SCHEDULE A | OTHER COSTS | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| COMMISSIONS | 188,612. |
| DUTY & BROKERAGE | 670,899. |
| FREIGHT-IN | 498,519. |
| OTHER CHARGES | 1,365. |
| | |
| TOTAL TO FORM 1065, PAGE 2, LINE 5 | 1,359,395. |

COPY

| SCHEDULE A | ADDITIONAL SECTION 263A COSTS | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PRODUCTION & DESIGN SALARIES & PAYROLL TAXES | 284,838. |
| SAMPLE DEVELOPMENT | 269,011. |
| SHIPPING/WAREHOUSING STORAGE | 38,492. |
| OFFICE SALRIES & MEMBERS | 82,159. |
| PAYROLL TAXES & BENEFITS | 10,695. |
| INSURANCE EXPENSES | 3,684. |
| DEPRECIATION | 10,641. |
| RENT & UTILITIES | 16,243. |
| REPAIRS & MAINTENANCE | 2,268. |
| COMPUTER EXPENSE | 1,879. |
| | |
| TOTAL TO FORM 1065, PAGE 2, LINE 4 | 719,910. |

| SCHEDULE K | ADJUSTED GAIN OR LOSS | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|

TOTAL TO SCHEDULE K, LINE 17B

ADJUSTED GAIN OR LOSS ALLOCABLE TO:

    SHORT-TERM CAPITAL GAIN OR LOSS
    LONG-TERM CAPITAL GAIN OR LOSS
    LONG-TERM COLLECTIBLES - 28% RATE
    SECTION 1231 GAIN OR LOSS
    ORDINARY GAIN OR LOSS
    UNRECAPTURED SECTION 1250 GAIN - 25% RATE

01333

PRIVATE LABEL SOURCING, LLC                                    22-3800350

| SCHEDULE K | NONDEDUCTIBLE EXPENSE | STATEMENT 9 |

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 49,532. |
| TOTAL TO SCHEDULE K, LINE 18C | 49,532. |

COPY

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 10 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE FROM FACTOR | 383,631. | 363,062. |
| PREPAID EXPENSES | 49,467. | 76,835. |
| LOAN & EXCHANGES | 16,804. | 60,924. |
| TOTAL TO SCHEDULE L, LINE 6 | 449,902. | 500,821. |

| SCHEDULE L | OTHER ASSETS | STATEMENT 11 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SECURITY DEPOSIT | 137,680. | 116,111. |
| TOTAL TO SCHEDULE L, LINE 13 | 137,680. | 116,111. |

PRIVATE LABEL SOURCING, INC                                    22-3800350

| FORM 1065 | | PARTNERS' CAPITAL ACCOUNT SUMMARY | | | STATEMENT 12 |
|---|---|---|---|---|---|
| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
| 1 | <120,812.> | | 24,868. | 41,739. | <137,683.> |
| 2 | 2,912. | | 24,867. | 106,418. | <78,639.> |
| TOTAL | <117,900.> | | 49,735. | 148,157. | <216,322.> |

**COPY**

b511

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2004**

For calendar year 2004, or tax year beginning _____ and ending _____

**Partner's Share of Income, Deductions, Credits, etc.**
▶ See separate Instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0099

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 Ordinary business income (loss) | 154,093. | 15 Credits & credit recapture | |
| 2 Net rental real estate income (loss) | | 16 Foreign transactions | |
| 3 Other net rental income (loss) | | | |
| 4 Guaranteed payments | 152,000. | | |
| 5 Interest income | 727. | | |
| 6a Ordinary dividends | | 17 Alternative min tax (AMT) items | |
| 6b Qualified dividends | | B* | 1,367. |
| 7 Royalties | | 18 Tax-exempt income and nondeductible expenses | |
| 8 Net short-term capital gain (loss) | | C* | 24,766. |
| 8a Net long-term capital gain (loss) | | | |
| 9a Collectibles (28%) gain (loss) | | 19 Distributions | |
| 9c Unrecaptured sec 1250 gain | | A | 41,739. |
| 10 Net section 1231 gain (loss) | 12,075. | 20 Other information | |
| 11 Other income (loss) | | A | 727. |
| 12 Section 179 deduction | 2,107. | | |
| 13 Other deductions | | | |

**Part I  Information About the Partnership**

**A** Partnership's employer identification number
22-3800350

**B** Partnership's name, address, city, state, and ZIP code

PRIVATE LABEL SOURCING, LLC
597 BROADWAY
NEW YORK, NY  10012

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)
**E** ☐ Tax shelter registration number, if any
**F** ☐ Check if Form 8271 is attached

**Part II  Information About the Partner**

**G** Partner's identifying number
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

**H** Partner's name, address, city, state, and ZIP code

CHRISTINE DENTE
935 SEDGEWICK COURT
WESTFIELD, NJ 07090

**I** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member
**J** ☒ Domestic partner   ☐ Foreign partner
**K** What type of entity is this partner?  INDIVIDUAL

**L** Partner's share of profit, loss, and capital

| | Beginning | Ending |
|---|---|---|
| Profit | 50.0000000% | 50.0000000% |
| Loss | 50.0000000% | 50.0000000% |
| Capital | 49.1889000% | 49.1889000% |

**M** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | 1,291,633. |
| Qualified nonrecourse financing | $ | 0. |
| Recourse | $ | 0. |

**N** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | -120,812. |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | 24,868. |
| Withdrawals & distributions | $ | 41,739. |
| Ending capital account | $ | -137,683. |

☐ Tax basis   ☒ GAAP   ☐ Section 704(b) book
☐ Other (explain)

| | | |
|---|---|---|
| 14 Self-employment earnings (loss) | | |
| A | 306,093. | |
| C | 2,153,841. | |

*See attached statement for additional information.

For IRS Use Only

JWA  For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2004

431261
01-05-05

09041003 797696 223800350    2004.05080 PRIVATE LABEL SOURCING, LLC 22380031    1

01343

PRIVATE LABEL SOURCING, LLC                                          22-3800350

| SCHEDULE K-1 | ALTERNATIVE MINIMUM TAX, ADJUSTED GAIN OR LOSS, BOX 17, CODE B |
|---|---|

| DESCRIPTION | AMOUNT | PARTNER FILING INSTRUCTIONS |
|---|---|---|
| SECTION 1231 GAIN OR LOSS | 1,367. | SEE FORM 6251 INSTRUCTIONS |

| SCHEDULE K-1 | NONDEDUCTIBLE EXPENSES, BOX 18, CODE C |
|---|---|

| DESCRIPTION | AMOUNT | PARTNER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 24,766. | NONDEDUCTIBLE PORTION |

| SCHEDULE K-1 | CURRENT YEAR INCREASES (DECREASES) |
|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME (LOSS) | 154,093. |
| INTEREST INCOME | 727. |
| SECTION 1231 GAIN (LOSS) | 12,075. |
| SECTION 179 EXPENSE | <2,107.> |
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 43,497. |
| AMORTIZATION ON RETURN AND NOT ON BOOKS | 1,000. |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | <58,901.> |
| NONDEDUCTIBLE EXPENSES | <24,766.> |
| SEC. 263A ADJ - ENDING INVENTORY | <55,108.> |
| SECTION 481(A) ADJUSTMENT-2ND YEAR | <2,675.> |
| PENSION EXPENSE | <97,573.> |
| SEC. 263A ADJ - BEGINNING INVENTORY | 24,581. |
| SECTION 461 ADJUSTMENT - PREPAID INSURANCE | 15,770. |
| SECTION 461 ADJUSTMENT - PREPAID RENT | 7,792. |
| LOSS ON ABANDONMENT OF FIXED ASSETS | 6,463. |
| TOTAL TO SCHEDULE K-1, ITEM N | 24,868. |

COPY

| SCHEDULE K-1 | FOOTNOTES |
|---|---|

LOSSES MAY BE LIMITED TO YOUR BASIS.  PLEASE CONSULT
YOUR TAX ADVISOR.

01344

6511

**Schedule K-1**
**(Form 1065)**

**2004**

Department of the Treasury
Internal Revenue Service

For year beginning _____
and ending _____

**Partner's Share of Income, Deductions,**
**Credits, etc.**

► **See separate instructions.**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0099

**Part III  Partner's Share of Current Year Income,**
**Deductions, Credits, and Other Items**

| | |
|---|---|
| 1 Ordinary business income (loss) **154,093.** | 15 Credits & credit recapture |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4 Guaranteed payments **152,000.** | |
| 5 Interest income **727.** | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 17 Alternative min tax (AMT) items B* **1,367.** |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | 18 Tax-exempt income and nondeductible expenses C* **24,766.** |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions A **106,418.** |
| 9c Unrecaptured sec 1250 gain | |
| 10 Net section 1231 gain (loss) **12,075.** | 20 Other information A **727.** |
| 11 Other income (loss) | |

**Part I  Information About the Partnership**

A Partnership's employer identification number
**22-3800350**

B Partnership's name, address, city, state, and ZIP code

PRIVATE LABEL SOURCING, LLC
597 BROADWAY
NEW YORK, NY 10012

C IRS Center where partnership filed return
CINCINNATI, OH

D ☐ Check if this is a publicly traded partnership (PTP)

E ☐ Tax shelter registration number, if any

F ☐ Check if Form 8271 is attached

COPY

**Part II  Information About the Partner**

B Partner's identifying number
**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**

H Partner's name, address, city, state, and ZIP code

BRUCE ALLEN
250 UPPER MOUNTAIN AVENUE
UPPER MONTCLAIR, NJ 07043

I ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

J ☒ Domestic partner    ☐ Foreign partner

K What type of entity is this partner? **INDIVIDUAL**

| 12 Section 179 deduction **2,106.** | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) A **306,093.** C **2,163,841.** | |

*See attached statement for additional information.

L  Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 50.0000000% | 50.0000000% |
| Loss | 50.0000000% | 50.0000000% |
| Capital | 50.8111000% | 50.8111000% |

M  Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ **1,291,632.** |
| Qualified nonrecourse financing | $ **0.** |
| Recourse | $ **0.** |

N  Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ **2,912.** |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ **24,867.** |
| Withdrawals & distributions | $( **106,418.** ) |
| Ending capital account | $ **-78,639.** |

☐ Tax basis    ☒ GAAP    ☐ Section 704(b) book
☐ Other (explain)

For IRS Use Only

JWA  For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2004

411261
01-03-05

19

09041003 797696 223800350    2004.05080 PRIVATE LABEL SOURCING, LLC 22380031    2

01345

PRIVATE LABEL SOURCING, LLC                                    22-3800350

SCHEDULE K-1          ALTERNATIVE MINIMUM TAX, ADJUSTED
                        GAIN OR LOSS, BOX 17, CODE B

| DESCRIPTION | AMOUNT | PARTNER FILING INSTRUCTIONS |
|---|---|---|
| SECTION 1231 GAIN OR LOSS | 1,367. | SEE FORM 6251 INSTRUCTIONS |

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | AMOUNT | PARTNER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 24,766. | NONDEDUCTIBLE PORTION |

SCHEDULE K-1          CURRENT YEAR INCREASES (DECREASES)

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME (LOSS) | 154,093. |
| INTEREST INCOME | 727. |
| SECTION 1231 GAIN (LOSS) | 12,075. |
| SECTION 179 EXPENSE | <2,106.> |
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 43,496. |
| AMORTIZATION ON RETURN AND NOT ON BOOKS | 1,000. |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | <58,901.> |
| NONDEDUCTIBLE EXPENSES | <24,766.> |
| SEC. 263A ADJ - ENDING INVENTORY | <55,108.> |
| SECTION 481(A) ADJUSTMENT—2ND YEAR | <2,674.> |
| PENSION EXPENSE | <97,573.> |
| SEC. 263A ADJ - BEGINNING INVENTORY | 24,580. |
| SECTION 461 ADJUSTMENT - PREPAID INSURANCE | 15,770. |
| SECTION 461 ADJUSTMENT - PREPAID RENT | 7,791. |
| LOSS ON ABANDONMENT OF FIXED ASSETS | 6,463. |
| TOTAL TO SCHEDULE K-1, ITEM N | 24,867. |

SCHEDULE K-1                    FOOTNOTES

LOSSES MAY BE LIMITED TO YOUR BASIS.  PLEASE CONSULT
YOUR TAX ADVISOR.

D 01346

**EXHIBIT C**

| Form **1065** | | **U.S. Return of Partnership Income** | | | OMB No. 1545-0099 |
|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2005, or tax year beginning _____ , and ending _____ | | | **2005** |

**A** Principal business activity: **IMPORTER**

**B** Principal product or service: **WOMEN'S APPAREL**

**C** Business code number: **424300**

Use the IRS label. Otherwise, print or type.

Name of partnership: **PRIVATE LABEL SOURCING, LLC**

Number, street, and room or suite no. If a P.O. box, see the instructions.: **597 BROADWAY**

City or town, state, and ZIP code: **NEW YORK, NY  10012**

**D** Employer identification number: **22-3800350**

**E** Date business started: **07/01/2001**

**F** Total assets: **$ 1,538,210.**

**G** Check applicable boxes: (1) Initial return  (2) Final return  (3) Name change  (4) Address change  (5) Amended return

**H** Check accounting method: (1) Cash  (2) **X** Accrual  (3) Other (specify) ▶

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ **2**

**Caution:** Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

**Income**

| | | | |
|---|---|---|---|
| 1 a Gross receipts or sales | 1a | 10,205,095. | |
| b Less returns and allowances | 1b | | 1c  10,205,095. |
| 2 Cost of goods sold (Schedule A, line 8) | | 2 | 8,338,835. |
| 3 Gross profit. Subtract line 2 from line 1c | | 3 | 1,866,260. |
| 4 Ordinary income (loss) from other partnerships, estates, and trusts (attach schedule) | | 4 | |
| 5 Net farm profit (loss) (attach Schedule F (Form 1040)) | | 5 | |
| 6 Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 6 | |
| 7 Other income (loss) (attach schedule)  See Statement 1 | | 7 | 1,573,187. |
| 8 Total income (loss). Combine lines 3 through 7 | | 8 | 3,439,447. |

**Deductions (see instructions for limitations)**

| | | | |
|---|---|---|---|
| 9 Salaries and wages (other than to partners) (less employment credits) | | 9 | 1,517,006. |
| 10 Guaranteed payments to partners | | 10 | 365,894. |
| 11 Repairs and maintenance | | 11 | 25,481. |
| 12 Bad debts | | 12 | 250,000. |
| 13 Rent | | 13 | 175,707. |
| 14 Taxes and licenses  See Statement 2 | | 14 | 104,448. |
| 15 Interest | | 15 | 165,944. |
| 16 a Depreciation (if required, attach Form 4562) | 16a | 50,251. | |
| b Less depreciation reported on Schedule A and elsewhere on return | 16b | | 16c  50,251. |
| 17 Depletion (Do not deduct oil and gas depletion.) | | 17 | |
| 18 Retirement plans, etc. | | 18 | |
| 19 Employee benefit programs | | 19 | 121,051. |
| 20 Other deductions (attach schedule)  See Statement 3 | | 20 | 1,321,576. |
| 21 Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | | 21 | 4,097,358. |
| 22 Ordinary business income (loss). Subtract line 21 from line 8 | | 22 | <657,911.> |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

Signature of general partner or limited liability company member _____  Date _____

May the IRS discuss this return with the preparer shown below (see instr.)?  **X** Yes  No

**Paid Preparer's Use Only**

| Preparer's signature | | Date | Check if self-employed ▶ | Preparer's SSN or PTIN  **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** |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | **ROSENBERG RICH BAKER BERMAN & CO.** **380 FOOTHILL RD, P.O. BOX 6483** **BRIDGEWATER, NJ  08807-0483** | | EIN ▶ **22-3271252** Phone no. **908-231-1000** | |

511001 12-29-05  JWA  **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**  Form **1065** (2005)

01359

Form 1065 (2005)    PRIVATE LABEL SOURCING, LLC    22-3800350    Page **2**

### Schedule A    Cost of Goods Sold (see the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 988,342. |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | 5,733,582. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)    See Statement 4 | 5 | 1,616,911. |
| 6 | Total. Add lines 1 through 5 | 6 | 8,338,835. |
| 7 | Inventory at end of year | 7 | |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 8,338,835. |

9 a Check all methods used for valuing closing inventory:
   (i)  ☐ Cost as described in Regulations section 1.471-3
   (ii) ☒ Lower of cost or market as described in Regulations section 1.471-4
   (iii) ☐ Other (specify method used and attach explanation) ▶

b Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) .............. ▶ ☐
c Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) .......... ▶ ☐
d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ...........    ☒ Yes    ☐ No
e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ........    ☐ Yes    ☒ No
   If "Yes," attach explanation.

### Schedule B    Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | |
| | a ☐ Domestic general partnership    b ☐ Domestic limited partnership | | |
| | c ☒ Domestic limited liability company    d ☐ Domestic limited liability partnership | | |
| | e ☐ Foreign partnership    f ☐ Other ▶ | | |
| 2 | Are any partners in this partnership also partnerships? | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | | X |
| 4 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| 5 | Does this partnership meet all three of the following requirements? | | |
| a | The partnership's total receipts for the tax year were less than $250,000; | | |
| b | The partnership's total assets at the end of the tax year were less than $600,000; and | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item N on Schedule K-1 | | X |
| 6 | Does this partnership have any foreign partners? If "Yes," the partnership may have to file Forms 8804, 8805 and 8813. See the instructions | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | X |
| 9 | At any time during calendar year 2005, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. See the instructions | | X |
| 11 | Was there a distribution of property or a transfer (for example, by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under Elections Made By the Partnership in the instructions | | X |
| 12 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |

### Designation of Tax Matters Partner (see the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of
designated TMP ▶

Identifying
number of TMP ▶

Address of
designated TMP ▶

JWA
511011
12-29-05

Form **1065** (2005)

2

01360

Form 1065 (2005)  PRIVATE LABEL SOURCING, LLC                    22-3800350    Page 3

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

**Income (Loss)**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) (page 1, line 22) | 1 | <657,911.> |
| 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| 3a | Other gross rental income (loss) | 3a | |
| b | Expenses from other rental activities (attach statement) | 3b | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| 4 | Guaranteed payments | 4 | 365,894. |
| 5 | Interest income    See Statement 5 | 5 | 2,547. |
| 6 | Dividends: a  Ordinary dividends | 6a | |
| | b  Qualified dividends | 6b | |
| 7 | Royalties | 7 | |
| 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | 8 | |
| 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | 9a | |
| b | Collectibles (28%) gain (loss) | 9b | |
| c | Unrecaptured section 1250 gain (attach statement) | 9c | |
| 10 | Net section 1231 gain (loss) (attach Form 4797) | 10 | 72,618. |
| 11 | Other income (loss) (see instructions) Type ▶ | 11 | |

**Deductions**

| | | | |
|---|---|---|---|
| 12 | Section 179 deduction (attach Form 4562) | 12 | |
| 13a | Contributions | 13a | |
| b | Investment interest expense | 13b | |
| c | Section 59(e)(2) expenditures: (1) Type ▶    (2) Amount ▶ | 13c(2) | |
| d | Other deductions (see instructions) Type ▶    See Statement 6 | 13d | 39,059. |

**Self-Employment**

| | | | |
|---|---|---|---|
| 14a | Net earnings (loss) from self-employment | 14a | 365,894. |
| b | Gross farming or fishing income | 14b | |
| c | Gross nonfarm income | 14c | |

**Credits & Credit Recapture**

| | | | |
|---|---|---|---|
| 15a | Low-income housing credit (section 42(j)(5)) | 15a | |
| b | Low-income housing credit (other) | 15b | |
| c | Qualified rehabilitation expenditures (rental real estate) (attach F... | 15c | |
| d | Other rental real estate credits (see instructions)    Type ▶ | 15d | |
| e | Other rental credits (see instructions)    Type ▶ | 15e | |
| f | Other credits and credit recapture (see instructions)    Ty... | 15f | |

**Foreign Transactions**

| | | | |
|---|---|---|---|
| 16a | Name of country or U.S. possession ▶ | | |
| b | Gross income from all sources | 16b | |
| c | Gross income sourced at partner level | 16c | |
| | Foreign gross income sourced at partnership level | | |
| d | Passive ▶    e Listed categories (attach stmt.) ▶    f General limitation ▶ | 16f | |
| | Deductions allocated and apportioned at partner level | | |
| g | Interest expense ▶    h Other ▶ | 16h | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| i | Passive ▶    j Listed categories (attach stmt.) ▶    k General limitation ▶ | 16k | |
| l | Total foreign taxes (check one): ▶ Paid    Accrued | 16l | |
| m | Reduction in taxes available for credit (attach statement) | 16m | |
| n | Other foreign tax information (attach statement) | | |

**Alternative Minimum Tax (AMT) Items**

| | | | |
|---|---|---|---|
| 17a | Post-1986 depreciation adjustment | 17a | 10,095. |
| b | Adjusted gain or loss | 17b | |
| c | Depletion (other than oil and gas) | 17c | |
| d | Oil, gas, and geothermal properties - gross income | 17d | |
| e | Oil, gas, and geothermal properties - deductions | 17e | |
| f | Other AMT items (attach statement) | 17f | |

**Other Information**

| | | | |
|---|---|---|---|
| 18a | Tax-exempt interest income | 18a | |
| b | Other tax-exempt income | 18b | |
| c | Nondeductible expenses    See Statement 7 | 18c | 28,960. |
| 19a | Distributions of cash and marketable securities | 19a | 111,744. |
| b | Distributions of other property | 19b | |
| 20a | Investment income | 20a | 2,547. |
| b | Investment expenses | 20b | |
| c | Other items and amounts (attach statement) | | |

JWA
511021
12-29-05

Form **1065** (2005)

3

12530215 756599 08-111146    2005.08010 PRIVATE LABEL SOURCING, LLC 08-11141

01361

Form 1065 (2005)   PRIVATE LABEL SOURCING, LLC                                   22-3800350   Page 4

## Analysis of Net Income (Loss)

| 1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | | 1 | <255,911.> |
|---|---|---|---|---|---|---|

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | <255,911.> | | | | | |

Note: Schedules L, M-1 and M-2 are not required if Question 5 of Schedule B is answered "Yes."

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 104,174. | | 121,468. |
| 2a Trade notes and accounts receivable | 580,104. | | 597,960. | |
| b Less allowance for bad debts | | 580,104. | | 597,960. |
| 3 Inventories | | 878,126. | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach statement) | | 500,821. | | 612,055. |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments (attach statement) | | | | |
| 9a Buildings and other depreciable assets | 306,960. | | 317,138. | |
| b Less accumulated depreciation | 119,353. | 187,607. | 168,601. | 148,537. |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets (attach statement) | | 16,111. | | 58,190. |
| 14 Total assets | | 2,466,943. | | 1,538,210. |
| Liabilities and Capital | | | | |
| 15 Accounts payable | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities (attach statement) | | | | |
| 18 All nonrecourse loans | | | | 283,415. |
| 19 Mortgages, notes, bonds payable in 1 year or more | | 2,583,265. | | 2,405,919. |
| 20 Other liabilities (attach statement) | | | | |
| 21 Partners' capital accounts | | <216,322.> | | <1,151,124.> |
| 22 Total liabilities and capital | | 2,366,943. | | 1,538,210. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| 1 Net income (loss) per books | <621,805.> | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
|---|---|---|---|
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): Stmt 11 | <26,154.> | a Tax-exempt interest $ | |
| 3 Guaranteed payments (other than health insurance) | 365,894. | 7 Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a Depreciation $ | 806. |
| a Depreciation $ | | Stmt 12 | 2,000. |
| b Travel and entertainment $ 28,960. | 28,960. | 8 Add lines 6 and 7 | 2,806. |
| 5 Add lines 1 through 4 | <253,105.> | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | <255,911.> |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| 1 Balance at beginning of year | <216,322.> | 6 Distributions: a Cash | 111,744. |
|---|---|---|---|
| 2 Capital contributed: a Cash | | b Property | |
| b Property | | 7 Other decreases (itemize): | |
| 3 Net income (loss) per books | <621,805.> | Stmt 13 | 201,253. |
| 4 Other increases (itemize): | | 8 Add lines 6 and 7 | 312,997. |
| 5 Add lines 1 through 4 | <838,127.> | 9 Balance at end of year. Subtract line 8 from line 5 | <1,151,124.> |

511041
12-29-05   JWA                                                          4                                        Form 1065 (2005)

01362

PRIVATE LABEL SOURCING, LLC                           22-3800350

| Form 1065 | Other Income | Statement 1 |
|---|---|---|

| Description | Amount |
|---|---|
| COMMISSION INCOME | 1,567,838. |
| SECTION 481(A) ADJUSTMENT - 3RD YEAR | 5,349. |
| Total to Form 1065, Line 7 | 1,573,187. |

| Form 1065 | Tax Expense | Statement 2 |
|---|---|---|

| Description | Amount |
|---|---|
| New York City Taxes - Based on Income | 7,242. |
| PAYROLL TAXES | 97,206. |
| Total to Form 1065, Line 14 | 104,448. |

| Form 1065 | Other Deductions | Statement 3 |
|---|---|---|

| Description | Amount |
|---|---|
| SHOWROOM EXPENSE | 20,856. |
| TRAVEL | 293,173. |
| AUTO EXPENSE | 81,960. |
| TELEPHONE & FAX | 64,141. |
| UTILITIES | 11,072. |
| DESIGN SUPPLIES | 35,743. |
| PRODUCTION SAMPLE DEVELOPMENT | 316,328. |
| WAREHOUSE & STORAGE EXPENSE | 153,154. |
| DUES & SUBSCRIPTIONS | 475. |
| POSTAGE & MESSENGER | 1,711. |
| OFFICE SUPPLIES & EXPENSE | 9,261. |
| COMPUTER SUPPLIES & EXPENSE | 18,291. |
| PROFESSIONAL FEES | 111,591. |
| PAYROLL PROCESSING | 2,666. |
| BANK CHARGES & FEES | 23,924. |
| INSURANCE EXPENSE | 62,626. |
| EQUIPMENT RENTAL | 13,028. |
| FACTOR COMMISSIONS | 70,616. |
| Meals and Entertainment | 28,960. |
| Amortization expense | 2,000. |
| Total to Form 1065, Line 20 | 1,321,576. |

COPY

D 01373

PRIVATE LABEL SOURCING, LLC                                   22-3800350

| Schedule A | Other Costs | Statement  4 |
|---|---|---|

| Description | Amount |
|---|---|
| COMMISSIONS | 319,301. |
| DUTY & BROKERAGE | 613,658. |
| FREIGHT-IN | 681,316. |
| OTHER CHARGES | 2,636. |
| Total to Form 1065, Page 2, Line 5 | 1,616,911. |

| Schedule K | Interest Income | Statement  5 |
|---|---|---|

| Description | U.S. Bonds | Other |
|---|---|---|
| INTEREST INCOME |  | 2,547. |
| Total to Schedule K, Line 5 |  | 2,547. |

| Schedule K | Other Deductions | Statement  6 |
|---|---|---|

| Description | Amount |
|---|---|
| DEFINED BENEFIT PLAN CONTRIBUTIONS | 39,059. |
| Total included in Schedule K, Line 13d | 39,059. |

| Schedule K | Nondeductible Expense | Statement  7 |
|---|---|---|

| Description | Amount |
|---|---|
| Excluded meals and entertainment expenses | 28,960. |
| Total to Schedule K, Line 18c | 28,960. |

COPY

Ɒ 01374

PRIVATE LABEL SOURCING, LLC                                              22-3800350

---

| Schedule L          -                Other Current Assets |               | Statement    8 |
|---|---|---|

| Description | Beginning of Tax Year | End of Tax Year |
|---|---|---|
| DUE FROM FACTOR | 363,062. | 539,227. |
| PREPAID EXPENSES | 76,835. | 31,552. |
| LOAN & EXCHANGES | 60,924. | 4,351. |
| City prepaid taxes | 0. | 36,925. |
| Total to Schedule L, Line 6 | 500,821. | 612,055. |

---

| Schedule L                          Other Assets |               | Statement    9 |
|---|---|---|

| Description | Beginning of Tax Year | End of Tax Year |
|---|---|---|
| SECURITY DEPOSITS | 116,111. | 58,190. |
| Total to Schedule L, Line 13 | 116,111. | 58,190. |

---

| Schedule L                Other Current Liabilities |               | Statement   10 |
|---|---|---|

| Description | Beginning of Tax Year | End of Tax Year |
|---|---|---|
| ACCRUED PENSION | 0. | 45,166. |
| ACCRUED EXPENSES | 0. | 238,249. |
| Total to Schedule L, Line 17 | 0. | 283,415. |

---

| Schedule M-1        Income Not Recorded on Books this Year |               Statement   11 |
|---|---|

| Description | Amount |
|---|---|
| 263A ADJUSTMENT | <110,216.> |
| SECTION 481(A) ADJUSTMENT | 5,349. |
| DEFINED BENEFIT PENSION EXPENSE (NET) | 6,107. |
| PREPAID EXPENSES - IRC SECTION 461 BEGINNING OF YEAR | 31,540. |
| PREPAID EXPENSES - IRC SECTION 461 END OF YEAR | <31,552.> |
| Gain (loss) on disposition of assets | 72,618. |
| Total to Schedule M-1, Line 2 | <26,154.> |

COPY

D 01375

PRIVATE LABEL SOURCING, LLC                                    22-3800350

| Schedule M-1 | Deductions on Return Not Charged Against Books | Statement | 12 |
|---|---|---|---|

| Description | Amount |
|---|---|
| Amortization | 2,000. |
| Total to Schedule M-1, Line 7 | 2,000. |

| Schedule M-2 | Other Decreases | Statement | 13 |
|---|---|---|---|

| Description | Amount |
|---|---|
| OTHER COMPREHENSIVE ADJUSTMENTS - DB PENSION | 201,253. |
| Total to Schedule M-2, Line 7 | 201,253. |

COPY

1

651105

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2005**

For calendar year 2005, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions,
Credits, etc.** ▶ **See separate instructions.**

Final K-1 ☐     Amended K-1 ☐     OMB No. 1545-0099

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | |
|---|---|
| 1 Ordinary business income (loss) <328,956.> | 15 Credits & credit recapture |
| 2 Net rental real estate income (loss) | 16 Foreign transactions |
| 3 Other net rental income (loss) | |
| 4 Guaranteed payments 183,141. | |
| 5 Interest income 1,274. | |
| 6a Ordinary dividends | 17 Alternative min tax (AMT) items |
| 6b Qualified dividends | A 5,048. |
| 7 Royalties | 18 Tax-exempt income and nondeductible expenses |
| 8 Net short-term capital gain (loss) | C * 14,480. |
| 9a Net long-term capital gain (loss) | 19 Distributions |
| 9b Collectibles (28%) gain (loss) | A 49,019. |
| 9c Unrecaptured sec 1250 gain | 20 Other information |
| 10 Net section 1231 gain (loss) 36,309. | A 1,274. |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions W* 19,530. | |
| 14 Self-employment earnings (loss) A 183,141. | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
22-3800350

**B** Partnership's name, address, city, state, and ZIP code

PRIVATE LABEL SOURCING, LLC
597 BROADWAY
NEW YORK, NY 10012

**C** IRS Center where partnership filed return
Cincinnati, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)
**E** Tax shelter registration number, if any
**F** ☐ Check if Form 8271 is attached

**Part II   Information About the Partner**

**G** Partner's identifying number
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

**H** Partner's name, address, city, state, and ZIP code

CHRISTINE DENTE
935 SEDGEWICK COURT
WESTFIELD, NJ 07090

**I** General partner or LLC member-manager     ☒ Limited partner or other LLC member

**J** ☒ Domestic partner     ☐ Foreign partner

**K** What type of entity is this partner?   Individual

**L** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 50.0000000% | 50.0000000% |
| Loss | 50.0000000% | 50.0000000% |
| Capital | 49.1889000% | 49.1889000% |

**M** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | 1,344,667. |
| Qualified nonrecourse financing | $ | 0. |
| Recourse | $ | 0. |

**N** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | <137,683.> |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | <411,531.> |
| Withdrawals & distributions | $( | 49,019.) |
| Ending capital account | $ | <598,233.> |

☒ Tax basis     ☐ GAAP     ☐ Section 704(b) book
☐ Other (explain)

*See attached statement for additional information.

For IRS Use Only

JWA   For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065.

**Schedule K-1 (Form 1065) 2005**

511261
01-11-06

1

01378

COPY

PRIVATE LABEL SOURCING, LLC                                    22-3800350

Schedule K-1   -        Other Deductions, Box 13, Code W

| Description | Amount | Partner Filing Instructions |
|---|---|---|
| DEFINED BENEFIT PLAN CONTRIBUTIONS | 19,530. | |

Schedule K-1          Nondeductible Expenses, Box 18, Code C

| Description | Amount | Partner Filing Instructions |
|---|---|---|
| Excluded meals and entertainment expenses | 14,480. | Nondeductible portion |

Schedule K-1           Current Year Increases (Decreases)

| Description | Amount | Totals |
|---|---|---|
| Ordinary income (loss) | <328,956.> | |
| Interest income | 1,274. | |
| Section 1231 gain (loss) | 36,309. | |
| Schedule K-1 income subtotal | | <291,373.> |
| Other deductions | <19,530.> | |
| Schedule K-1 deductions subtotal | | <19,530.> |
| Amortization on return and not on books | 1,000. | |
| Depreciation on return and not on books | 403. | |
| Gain/loss on return and not on books | <36,309.> | |
| Nondeductible expenses | <14,480.> | |
| 263A ADJUSTMENT | 55,108. | |
| SECTION 481(A) ADJUSTMENT | <2,675.> | |
| DEFINED BENEFIT PENSION EXPENSE (NET) | <3,054.> | |
| PREPAID EXPENSES - IRC SECTION 461 BEGINNING OF YEAR | <15,770.> | |
| PREPAID EXPENSES - IRC SECTION 461 END OF YEAR | 15,776. | |
| OTHER COMPREHENSIVE ADJUSTMENTS - DB PENSION | <100,627.> | |
| Other increases or decreases subtotal | | <100,628.> |
| Total to Schedule K-1, Item N | | <411,531.> |

COPY

ᴎ 01379

PRIVATE LABEL SOURCING, LLC                                     22-3800350

Schedule K-1                          Footnotes

YOUR LOSS MAY BE LIMITED FROM LACK OF BASIS.    PLEASE CONSULT
YOUR TAX ADVISOR.



2

651105

| Schedule K-1 (Form 1065) | **2005** | Final K-1 ☐ | Amended K-1 ☐ | OMB No. 1545-0099 |

**Schedule K-1 (Form 1065)**     **2005**

For calendar year 2005, or tax
year beginning _____
ending _____

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,
Credits, etc.**    ► **See separate instructions.**

**Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
22-3800350

**B** Partnership's name, address, city, state, and ZIP code

PRIVATE LABEL SOURCING, LLC
597 BROADWAY
NEW YORK, NY   10012

**C** IRS Center where partnership filed return
Cincinnati, OH

**D** Check if this is a publicly traded partnership (PTP) ☐

**E** Tax shelter registration number, if any

**F** Check if Form 8271 is attached ☐

| Part II | Information About the Partner |
|---|---|

**G** Partner's identifying number
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

**H** Partner's name, address, city, state, and ZIP code

BRUCE ALLEN
250 UPPER MOUNTAIN AVENUE
UPPER MONTCLAIR, NJ   07043

**I** General partner or LLC member-manager ☐    Limited partner or other LLC member ☒

**J** ☒ Domestic partner    Foreign partner ☐

**K** What type of entity is this partner? **Individual**

**L** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 50.0000000% | 50.0000000% |
| Loss | 50.0000000% | 50.0000000% |
| Capital | 50.8111000% | 50.8111000% |

**M** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ 1,344,667. |
| Qualified nonrecourse financing | $ 0. |
| Recourse | $ 0. |

**N** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ <78,639.> |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ <411,527.> |
| Withdrawals & distributions | $( 62,725.) |
| Ending capital account | $ <552,891.> |

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

| 1 Ordinary business income (loss) | <328,955.> | 15 Credits & credit recapture | |
| 2 Net rental real estate income (loss) | | 16 Foreign transactions | |
| 3 Other net rental income (loss) | | | |
| 4 Guaranteed payments | 182,753. | | |
| 5 Interest income | 1,273. | | |
| 6a Ordinary dividends | | 17 Alternative min tax (AMT) items | |
| 6b Qualified dividends | | A | 5,047. |
| 7 Royalties | | 18 Tax-exempt income and nondeductible expenses | |
| 8 Net short-term capital gain (loss) | | C* | 14,480. |
| 9a Net long-term capital gain (loss) | | | |
| 9b Collectibles (28%) gain (loss) | | 19 Distributions | |
| 9c Unrecaptured sec 1250 gain | | A | 62,725. |
| 10 Net section 1231 gain (loss) | 36,309. | 20 Other information | |
| 11 Other income (loss) | | A | 1,273. |
| 12 Section 179 deduction | | | |
| 13 Other deductions | | | |
| W* | 19,529. | | |
| 14 Self-employment earnings (loss) | | | |
| A | 182,753. | | |

*See attached statement for additional information.

For IRS Use Only

JWA   For Privacy Act and Paperwork Reduction Act Notice, see instructions for Form 1065.     Schedule K-1 (Form 1065) 2005

511261
01-11-06

18

01381

COPY

PRIVATE LABEL SOURCING, LLC                                          22-3800350

| Schedule K-1 | Other Deductions, Box 13, Code W | |
|---|---|---|
| Description | Amount | Partner Filing Instructions |
| DEFINED BENEFIT PLAN CONTRIBUTIONS | 19,529. | |

| Schedule K-1 | Nondeductible Expenses, Box 18, Code C | |
|---|---|---|
| Description | Amount | Partner Filing Instructions |
| Excluded meals and entertainment expenses | 14,480. | Nondeductible portion |

**Schedule K-1          Current Year Increases (Decreases)**

| Description | Amount | Totals |
|---|---|---|
| Ordinary income (loss) | <328,955.> | |
| Interest income | 1,273. | |
| Section 1231 gain (loss) | 36,309. | |
| Schedule K-1 income subtotal | | <291,373.> |
| Other deductions | <19,529.> | |
| Schedule K-1 deductions subtotal | | <19,529.> |
| Amortization on return and not on books | 1,000. | |
| Depreciation on return and not on books | 403. | |
| Gain/loss on return and not on books | <36,309.> | |
| Nondeductible expenses | <14,480.> | |
| 263A ADJUSTMENT | 55,108. | |
| SECTION 481(A) ADJUSTMENT | | |
| DEFINED BENEFIT PENSION EXPENSE (NET) | <2,674.> | |
| PREPAID EXPENSES - IRC SECTION 461 BEGINNING OF YEAR | <15,770.> | |
| PREPAID EXPENSES - IRC SECTION 461 END OF YEAR | 15,776. | |
| OTHER COMPREHENSIVE ADJUSTMENTS - DB PENSION | <100,626.> | |
| Other increases or decreases subtotal | | <100,625.> |
| Total to Schedule K-1, Item N | | <411,527.> |

COPY

01382

PRIVATE LABEL SOURCING, LLC                                    22-3800350

Schedule K-1  -                    Footnotes

YOUR LOSS MAY BE LIMITED FROM LACK OF BASIS.   PLEASE CONSULT
YOUR TAX ADVISOR.



20                    Partner Number 2

D 01383

**EXHIBIT D**

PRLBL 10/15/2007 1:03 PM

Form **1065**
Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2006, or tax year beginning .............. , ending ..............
▶ **See separate instructions.**

OMB No. 1545-0099

**2006**

| A Principal business activity | Use the IRS label. Other- wise, print or type. | Name of partnership | D Employer identification number |
|---|---|---|---|
| **IMPORTER** | | **PRIVATE LABEL SOURCING, LLC** | 22-3800350 |
| B Principal product or service | | Number, street, and room or suite no. If a P.O. box, see the instructions. | E Date business started |
| **WOMEN'S APPA** | | **597 BROADWAY 2ND FLOOR** | 7/01/2001 |
| C Business code number | | City or town, state, and ZIP code | F Total assets (see the instructions) |
| **424300** | | **NEW YORK        NY 10012** | $ 1,414,587 |

G Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☒ Address change (5) ☐ Amended return
H Check accounting method: (1) ☐ Cash (2) ☒ Accrual (3) ☐ Other (specify) ▶
I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 2
J Check if Schedule M-3 required (attach Schedule M-3)

Caution. Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | |
|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 1a 10,822,118 | |
| | b Less returns and allowances | 1b | 1c 10,822,118 |
| | 2 Cost of goods sold (Schedule A, line 8) | | 2 8,840,075 |
| | 3 Gross profit. Subtract line 2 from line 1c | | 3 1,982,043 |
| | 4 Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | 4 |
| | 5 Net farm profit (loss) (attach Schedule F (Form 1040)) | | 5 |
| | 6 Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 6 |
| | 7 Other income (loss) (attach statement)        **See Statement 1** | | 7 180,116 |
| | 8 Total income (loss). Combine lines 3 through 7 | | 8 2,162,159 |
| **Deductions** (see the instructions for limitations) | 9 Salaries and wages (other than to partners) (less employment credits) | | 9 953,528 |
| | 10 Guaranteed payments to partners | | 10 43,590 |
| | 11 Repairs and maintenance | | 11 6,069 |
| | 12 Bad debts | | 12 4,351 |
| | 13 Rent | | 13 235,841 |
| | 14 Taxes and licenses        **See Statement 2** | | 14 58,914 |
| | 15 Interest | | 15 215,992 |
| | 16a Depreciation (if required, attach Form 4562) | 16a 43,399 | |
| | b Less depreciation reported on Schedule A and elsewhere on return | 16b | 16c 43,399 |
| | 17 Depletion (Do not deduct oil and gas depletion.) | | 17 |
| | 18 Retirement plans, etc. | | 18 1,390 |
| | 19 Employee benefit programs | | 19 105,265 |
| | 20 Other deductions (attach statement)        **See Statement 3** | | 20 1,245,906 |
| | 21 Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | | 21 2,914,245 |
| | 22 Ordinary business income (loss). Subtract line 21 from line 8 | | 22 -752,086 |
| | 23 Credit for federal telephone excise tax paid (attach Form 8913) | | 23 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

▶ _____
Signature of general partner or limited liability company member manager        Date

**Paid Preparer's Use Only**

| Preparer's signature | Date 10/15/07 | Check if self-employed ▶ ☐ | Preparer's SSN or PTIN P00225941 |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | **MANGO & HUBER, LLC, CPAS** **53 Cardinal Drive** **Westfield, NJ        07090** | | EIN ▶ 22-2850926 |
| | | | Phone no. 908-654-3500 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.
DAA

Form **1065** (2006)

ᴎ 01384

PRLBL 10/15/2007 1:03 PM

Form 1065 (2006)   **PRIVATE LABEL SOURCING, LLC**                22-3800350                    Page 2

## Schedule A    Cost of Goods Sold (see the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | 6,920,657 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach statement) | 4 | |
| 5 | Other costs (attach statement)                          See Statement 4 | 5 | 2,289,121 |
| 6 | **Total. Add lines 1 through 5** | 6 | 9,209,778 |
| 7 | Inventory at end of year | 7 | 369,703 |
| 8 | **Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2** | 8 | 8,840,075 |

9a  Check all methods used for valuing closing inventory:

    (i)   ☐  Cost as described in Regulations section 1.471-3

    (ii)  ☒  Lower of cost or market as described in Regulations section 1.471-4

    (iii) ☐  Other (specify method used and attach explanation) ▶

  b  Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) ▶ ☐

  c  Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

  d  Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership?   ☒ Yes   ☐ No

  e  Was there any change in determining quantities, cost, or valuations between opening and closing inventory?   ☐ Yes   ☒ No

    If "Yes," attach explanation.

## Schedule B    Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box | | |
| a | ☐ Domestic general partnership    b ☐ Domestic limited partnership | | |
| c | ☒ Domestic limited liability company    d ☐ Domestic limited liability partnership | | |
| e | ☐ Foreign partnership    f ☐ Other ▶ | | |
| 2 | Are any partners in this partnership also partnerships? | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | | X |
| 4 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| 5 | Does this partnership meet all three of the following requirements? | | |
| a | The partnership's total receipts for the tax year were less than $250,000; | | |
| b | The partnership's total assets at the end of the tax year were less than $600,000; and | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item N on Schedule K-1. | | X |
| 6 | Does this partnership have any foreign partners? If "Yes," the partnership may have to file Forms 8804, 8805 and 8813. See the instructions | X | |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | X |
| 9 | At any time during calendar year 2006, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. See the instructions | | X |
| 11 | Was there a distribution of property or a transfer (for example, by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under Elections Made By the Partnership in the instructions | | X |
| 12 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |

## Designation of Tax Matters Partner (see the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP ▶ | | Identifying number of TMP ▶ | |
|---|---|---|---|
| Address of designated TMP ▶ | | | |

DAA                                                                                          Form 1065 (2006)

D 01385

PRLBL 10/15/2007 1:03 PM

Form 1065 (2006)  **PRIVATE LABEL SOURCING, LLC**      **22-3800350**      Page 3

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) (page 1, line 22) | 1 | -752,086 |
| | 2 Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a Other gross rental income (loss) ............ 3a | | |
| | b Expenses from other rental activities (attach statement) 3b | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 Guaranteed payments | 4 | 43,590 |
| | 5 Interest income | 5 | |
| | 6 Dividends: a Ordinary dividends | 6a | |
| | b Qualified dividends ............ 6b | | |
| | 7 Royalties | 7 | |
| | 8 Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | 8 | |
| | 9a Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | 9a | |
| | b Collectibles (28%) gain (loss) ............ 9b | | |
| | c Unrecaptured section 1250 gain (attach statement) 9c | | |
| | 10 Net section 1231 gain (loss) (attach Form 4797) | 10 | |
| | 11 Other income (loss) (see instructions) Type ▶ | 11 | |
| **Deductions** | 12 Section 179 deduction (attach Form 4562) | 12 | |
| | 13a Contributions | 13a | |
| | b Investment interest expense | 13b | |
| | c Section 59(e)(2) expenditures: (1) Type ▶ ............ (2) Amount ▶ | 13c(2) | |
| | d Other deductions (see instructions)   Type ▶ | 13d | |
| **Self-Employ-ment** | 14a Net earnings (loss) from self-employment | 14a | |
| | b Gross farming or fishing income | 14b | |
| | c Gross nonfarm income | 14c | 2,162,159 |
| **Credits** | 15a Low-income housing credit (section 42(j)(5)) | 15a | |
| | b Low-income housing credit (other) | 15b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | 15c | |
| | d Other rental real estate credits (see instructions)   Type ▶ | 15d | |
| | e Other rental credits (see instructions)   Type ▶ | 15e | |
| | f Other credits (see instructions)   Type ▶ | 15f | |
| **Foreign Transactions** | 16a Name of country or U.S. possession ▶ | | |
| | b Gross income from all sources | 16b | |
| | c Gross income sourced at partner level | 16c | |
| | Foreign gross income sourced at partnership level | | |
| | d Passive ▶ ............ e Listed categories (attach statement) ▶ ............ f General limitation ▶ | 16f | |
| | g Interest expense ▶ ............ h Other ▶ | 16h | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | i Passive ▶ ............ j Listed categories (attach statement) ▶ ............ k General limitation ▶ | 16k | |
| | l Total foreign taxes (check one): ▶ Paid ☐  Accrued ☐ | 16l | |
| | m Reduction in taxes available for credit (attach statement) | 16m | |
| | n Other foreign tax information (attach statement) | | |
| **Alternative Minimum Tax (AMT) Items** | 17a Post-1986 depreciation adjustment | 17a | 2 |
| | b Adjusted gain or loss | 17b | |
| | c Depletion (other than oil and gas) | 17c | |
| | d Oil, gas, and geothermal properties-gross income | 17d | |
| | e Oil, gas, and geothermal properties-deductions | 17e | |
| | f Other AMT items (attach statement) | 17f | |
| **Other Information** | 18a Tax-exempt interest income | 18a | |
| | b Other tax-exempt income | 18b | |
| | c Nondeductible expenses          See Statement 5 | 18c | 38,887 |
| | 19a Distributions of cash and marketable securities | 19a | |
| | b Distributions of other property | 19b | |
| | 20a Investment income | 20a | |
| | b Investment expenses | 20b | |
| | c Other items and amounts (attach statement) | | |

DAA                                         Form **1065** (2006)

01386

PRLBL 10/15/2007 1:03 PM
Form 1065 (2006)  PRIVATE LABEL SOURCING, LLC        22-3800350        Page 4

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | **1** | -708,496 |

| 2 | Analysis by partner type: | (I) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | -376,043 | | -332,453 | | | |

## Schedule L  Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 121,468 | | 85,078 |
| 2a | Trade notes and accounts receivable | 597,960 | | 483,621 | |
| b | Less allowance for bad debts | | 597,960 | | 483,621 |
| 3 | Inventories | | | | 369,703 |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) See Stmt 6 | | 612,055 | | 185,528 |
| 7 | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 317,138 | | 485,556 | |
| b | Less accumulated depreciation | 168,601 | 148,537 | 253,089 | 232,467 |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | 0 |
| 13 | Other assets (attach statement) See Stmt 7 | | 58,190 | | 58,190 |
| 14 | Total assets | | 1,538,210 | | 1,414,587 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | 3,243,381 |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | 79,461 |
| 17 | Other current liabilities (attach statement) See Stmt 8 | | 283,415 | | 1,558 |
| 18 | All nonrecourse loans | | 2,405,919 | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more | | | | 72,373 |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | -1,151,124 | | -1,982,186 |
| 22 | Total liabilities and capital | | 1,538,210 | | 1,414,587 |

## Schedule M-1  Reconciliation of Income (Loss) per Books With Income (Loss) per Return
Note. Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -831,062 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest  $ ........................... | |
| 3 | Guaranteed payments (other than health insurance) | 43,590 | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation  $ See Statement 10 | 1,000 |
| a | Depreciation  $ 41,089 | | | ............................ 1,000 | 1,000 |
| b | Travel and entertainment  $ 7,971 | | 8 | Add lines 6 and 7 | 1,000 |
| | See Statement 9  30,916 | 79,976 | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -708,496 |
| 5 | Add lines 1 through 4 | -707,496 | | | |

## Schedule M-2  Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -1,151,124 | 6 | Distributions:  a Cash | |
| 2 | Capital contributed:  a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books | -831,062 | | | |
| 4 | Other increases (itemize): | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | -1,982,186 | 9 | Balance at end of year. Subtract line 8 from line 5 | -1,982,186 |

DAA

Form 1065 (2006)

01387

PRLBL 10/15/2007 1:03 PM

**Partner# 1**
**Schedule K-1**
**(Form 1065)**

**2006**

651106
OMB No. 1545-0099

☐ Final K-1    ☐ Amended K-1

Department of the Treasury
Internal Revenue Service

For calendar year 2006, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions,
Credits, etc.**    ▶ See back of form and separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items | | |
|---|---|---|---|
| 1 Ordinary business income (loss) **-376,043** | 15 Credits | | |
| 2 Net rental real estate income (loss) | | | |
| 3 Other net rental income (loss) | 16 Foreign transactions | | |
| 4 Guaranteed payments **43,590** | | | |
| 5 Interest income | | | |
| 6a Ordinary dividends | | | |
| 6b Qualified dividends | | | |
| 7 Royalties | | | |
| 8 Net short-term capital gain (loss) | | | |
| 9a Net long-term capital gain (loss) | 17 Alternative minimum tax (AMT) items  **A** **1** | | |
| 9b Collectibles (28%) gain (loss) | | | |
| 9c Unrecaptured section 1250 gain | 18 Tax-exempt income and nondeductible expenses | | |
| 10 Net section 1231 gain (loss) | | | |
| 11 Other income (loss) **C*** **STMT** | | | |
| 12 Section 179 deduction | 19 Distributions | | |
| 13 Other deductions | | | |
| | 20 Other information | | |
| 14 Self-employment earnings (loss) **C** **1,081,080** | | | |

**Part I    Information About the Partnership**

A Partnership's employer identification number
**22-3800350**

B Partnership's name, address, city, state, and ZIP code
**PRIVATE LABEL SOURCING, LLC**

**597 BROADWAY 2ND FLOOR
NEW YORK          NY 10012**

C IRS Center where partnership filed return
**Cincinnati, OH 45999-0011**

D ☐ Check if this is a publicly traded partnership (PTP)
E Tax shelter registration number, if any _____
F ☐ Check if Form 8271 is attached

**Part II    Information About the Partner**

G Partner's identifying number
**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**

H Partner's name, address, city, state, and ZIP code
**CHRISTINE A PETTI**

**935 SEDGEWICK COURT
WESTFIELD          NJ 07090**

I ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member
J ☒ Domestic partner    ☐ Foreign partner

K What type of entity is this partner? **Individual**

L Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | **50.000000 %** | **50.000000 %** |
| Loss | **50.000000 %** | **50.000000 %** |
| Capital | **49.188900 %** | **49.188900 %** |

M Partner's share of liabilities at year end:
Nonrecourse ................ $ _____
Qualified nonrecourse financing ........ $ _____
Recourse ................ $ **1,698,387**

N Partner's capital account analysis:
Beginning capital account ..... $ **-598,233**
Capital contributed during the year ..... $ _____
Current year increase (decrease) ..... $ **-415,533**
Withdrawals & distributions ..... $ ( _____ )
Ending capital account ..... $ **-1,013,766**

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

*** See attached statement for additional information.**

For IRS Use Only

For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2006

DAA


01388

PRLBL 10/15/2007 1:03 PM

**Partner# 2**

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2006**

For calendar year 2006, or tax
year beginning _____
ending _____

☐ Final K-1     ☐ Amended K-1     **651106**
OMB No. 1545-0099

**Partner's Share of Income, Deductions, Credits, etc.**     ▶ See back of form and separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss)  **-376,043** | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items  **A        1** |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 18 | Tax-exempt income and nondeductible expenses |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | **C*        STMT** |
| 12 | Section 179 deduction | 19 | Distributions |
| 13 | Other deductions | | |
| | | 20 | Other information |
| | | | **W*        STMT** |
| 14 | Self-employment earnings (loss)  **C        1,081,079** | | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
**22-3800350**

**B** Partnership's name, address, city, state, and ZIP code
**PRIVATE LABEL SOURCING, LLC**

**597 BROADWAY 2ND FLOOR**
**NEW YORK                NY 10012**

**C** IRS Center where partnership filed return
**Cincinnati, OH  45999-0011**

**D** ☐ Check if this is a publicly traded partnership (PTP)
**E** ☐ Tax shelter registration number, if any _____
**F** ☐ Check if Form 8271 is attached

**Part II    Information About the Partner**

**G** Partner's identifying number
**Applied For**

**H** Partner's name, address, city, state, and ZIP code
**JETWELL GARMENTS, LT**
**576-586 CASTLE PEAK ROAD**
**CHEUNG SAH WAN**
**KOWLOON**

**I** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**J** ☐ Domestic partner    ☒ Foreign partner

**K** What type of entity is this partner?  **Corporation**

**L** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | **50.000000** % | **50.000000** % |
| Loss | **50.000000** % | **50.000000** % |
| Capital | **50.811100** % | **50.811100** % |

**M** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | _____ |
| Qualified nonrecourse financing | $ | _____ |
| Recourse | $ | **1,698,386** |

**\* See attached statement for additional information.**

**N** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | **-552,891** |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | **-415,529** |
| Withdrawals & distributions | $ ( | ) |
| Ending capital account | $ | **-968,420** |

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

For IRS Use Only

For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2006

DAA

D 01389

PRLBL  PRIVATE LABEL SOURCING, LLC
22-3800350                        **Federal Statements**                10/15/2007  1:03 PM
FYE: 12/31/2006

### Statement 1 - Form 1065, Page 1, Line 7 - Other Income (Loss)

| Description | Amount |
|---|---|
| INSURANCE PROCEEDS | $      180,061 |
| MISC | 55 |
| Total | $      180,116 |

### Statement 2 - Form 1065, Page 1, Line 14 - Taxes

| Description | Amount |
|---|---|
| NEW YORK CITY FILING FEE | $          500 |
| BUSINESS LICENSES AND FEES | 200 |
| PAYROLL TAXES | 58,214 |
| Total | $       58,914 |

### Statement 3 - Form 1065, Page 1, Line 20 - Other Deductions

| Description | Amount |
|---|---|
| ADVERTISING | $        1,039 |
| ASSISTANT FEE | 3,488 |
| AUTO ALLOWANCE | 11,000 |
| AUTO LEASE | 13,652 |
| BANK SERVICE CHARGES | 17,785 |
| CAR SERVICES | 22,930 |
| CAR EXPENSES | 22,877 |
| COMPUTER EXPENSES | 12,524 |
| COMPUTER MAINTENANCE | 10,460 |
| CONFERENCES & SEMINARS | 5,710 |
| CONSULTING EXPENSE | 138,184 |
| COURIER SERVICES | 85,054 |
| DESIGN SUPPLIES | 26,346 |
| DESIGNER FEE | 13,822 |
| DUES & SUBSCRIPTIONS | 3,244 |
| EQUIPMENT RENTAL EXPENSE | 13,165 |
| FACTOR COMMISSIONS | 65,715 |
| INSURANCE | 56,561 |
| INTERNET FEE | 5,075 |
| MISCELLANEOUS | 3,338 |
| OFFICE CLEANING | 12,800 |
| OFFICE EXPENSE | 11,627 |
| PHOTOCOPYING | 1,186 |
| POSTAGE & SHIPPING | 534 |
| PROFESSIONAL FEES | 79,124 |
| BONUSES | 25,200 |
| FACTORY & CUSTOMER SAMPLES | 367,669 |
| TELEPHONE & FAX | 45,265 |
| TRAVEL | 148,965 |
| UTILITIES | 12,595 |
| Entertainment Expense * 50% | 7,972 |
| Amortization | 1,000 |
| Total | $    1,245,906 |

D 01390

PRLBL  PRIVATE LABEL SOURCING, LLC
22-3800350
FYE: 12/31/2006

**Federal Statements**

10/15/2007  1:03 PM

### Statement 4 - Form 1065, Schedule A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| CUSTOM DUTIES | $ 1,206,943 |
| FREIGHT COSTS | 348,193 |
| LABELS | 1,939 |
| WAREHOUSE FEES | 314,615 |
| AGENT COMMISSIONS | 417,431 |
| Total | $ 2,289,121 |

4

01391

PRLBL  PRIVATE LABEL SOURCING, LLC                          10/15/2007  1:03 PM
22-3800350                          **Federal Statements**
FYE: 12/31/2006

### Statement 5 - Form 1065, Schedule K, Line 18c - Nondeductible Expenses

| Description | | Amount |
|---|---|---|
| Nondeductible Meals and Entertainment | $ | 7,971 |
| OFFICER LIFE INSURANCE | | 25,065 |
| 30% AUTOMOBILE LEASE | | 5,851 |
| Total | $ | 38,887 |

5

D 01392

PRLBL  PRIVATE LABEL SOURCING, LLC                         10/15/2007  1:03 PM
22-3800350                          **Federal Statements**
FYE: 12/31/2006

### Statement 6 - Form 1065, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| Due from Factor | $      539,227 | $      153,486 |
| Prepaid Expenses | 31,552 | 29,542 |
| Loan & Exchanges | 4,351 | |
| Prepaid NYC Tax | 36,925 | 2,500 |
| Total | $      612,055 | $      185,528 |

### Statement 7 - Form 1065, Schedule L, Line 13 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| Security Deposits | $       58,190 | $       58,190 |
| Total | $       58,190 | $       58,190 |

### Statement 8 - Form 1065, Schedule L, Line 17 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| Accrued Pension | $       45,166 | $ |
| Accrued Expenses | 238,249 | |
| Taxes Payable | | 1,558 |
| Total | $      283,415 | $        1,558 |

### Statement 9 - Form 1065, Sch M-1, Ln 4 - Expenses Recorded on Books, Not on Sch K

| Description | Amount |
|---|---|
| OFFICER LIFE INSURANCE | $       25,065 |
| 30% AUTOMOBILE LEASE | 5,851 |
| Total | $       30,916 |

### Statement 10 - Form 1065, Sch M-1, Line 7 - Deductions Included on Sch K, Not on Books

| Description | Amount |
|---|---|
| Book-Tax Amortization Difference | $        1,000 |
| Total | $        1,000 |

6-10

 01393

**EXHIBIT E**

# PURCHASE AGREEMENT

This agreement was signed and executed on the fourth day of January, 2006.

**SELLER** of shares is BRUCE ALLEN, an individual residing at 250 Upper Mountain Ave., Upper Montclair, New Jersey 07043 (Hereinafter "Seller").

**PURCHASER** of shares is JETWELL GARMENTS LIMITED, a corporation organized under the laws of Hong Kong SAR, having its registered address at Unit C, 10th Floor, Garment Centre, 576-586 Castle Peak Road, Cheung Sha Wan, Kowloon, Hong Kong (Hereinafter "Buyer" or "Jetwell").

**WHEREAS:**

    A.    Seller is the owner of a fifty percent (50%) equity interest in PRIVATE LABEL SOURCING, LLC, a Delaware limited liability company. (Hereinafter "LLC")

    B.    CHRISTINE DENTE, residing at 935 Sedgewick Court, Westfield, New Jersey 07090, is the other fifty percent (50%) equity interest owner of the LLC.

    C.    Seller wishes to sell, and Purchaser wishes to buy, all of seller's interest in the LLC. (Hereinafter "the Interest")

**REPRESENTATIONS AND WARRANTIES:**

    (a)    Seller represents and warrants to Buyer that he is the owner of the Interest and that the Interest is all of the equity of the LLC owned by Seller. Seller owns the Interest free and clear of all liens and encumbrances, and he has the legal right to transfer the Interest to Buyer.

    (b)    Seller represents and warrants to Buyer that the execution and consummation of this Agreement and the transactions contemplated hereby will not violate any law or regulation applicable to Seller and will not conflict with or result in any breach of the terms or constitute a default under any agreement or instrument to which Seller is bound.

    (c)    Buyer represents and warrants to Seller that the execution and consummation of this Agreement and the transactions contemplated hereby will not violate any law or regulation applicable to Buyer and will not conflict with or result in any breach of the terms or constitute a default under any of Buyer's organizational documents or any agreement or instrument to which Buyer is bound.

    (d)    Buyer represents and warrants that it is experienced in the business in which the LLC is engaged and has such knowledge of the LLC's business and prospects that Buyer is capable of determining that purchase of the Interest pursuant to

D 01232

this Agreement is in Buyer's best interests.  Buyer further acknowledges that no representations or warranties have been made to Buyer by Seller or the LLC regarding the value of the Interest or the business or prospects of the LLC.

(e)    Buyer represents that it was provided all documents requested with regard to its due diligence of LLC and that based upon its review, or its request for review, it is satisfied and is willing to proceed with this transaction.  In this respect, the Seller shall endeavor to supply the Buyer with all the LLC's company and business documents requested by the Buyer, including all books of accounts to enable the Buyer or its authorized representative to make such inspection and examination.  The Seller shall also ask the other Member of the LLC to make available such documents to the Buyer so it may carry out such inspection. The Seller expressly allows and shall also procure the consent of the LLC to allow Buyer, or its representatives, to make on site inspections and observations for such reasonable period as requested by the Buyer.

NOW, **THEREFORE,** the parties and signatories to this agreement agree as follows:

1.    On ~~or before~~ January 3, 2006, **(the "closing date")**, Seller will transfer the Interest to Purchaser.  Such transfer shall be made by delivery of an assignment of interest in the form attached as **Exhibit 1(a).**  The seller shall also at his own costs and expenses sign and execute and supply the Purchaser with such other legal document, if any, as prescribed by law and necessary to effectuate such transfer of Seller's interest to the Purchaser's name at the closing date or such reasonable time necessary for such completion of transfer.

2.    Effective on the closing date, Seller hereby resigns as an employee of the LLC.  The Seller shall also produce to the Purchaser such document that the Seller shall have no claim whatsoever out of the employment with the LLC and vice versa.

3.    A new operating agreement for the LLC will be drafted, and adopted by the new LLC members, Jetwell and Christine Dente.  The current LLC operating agreement shall be voided.

4.    Jetwell will assume the liabilities of Seller's LLC membership, through 12-31-05; liabilities assumed are restricted to those liabilities disclosed by Seller to Jetwell, including accounts receivable and accounts payable. Seller shall continue to be liable for those debts or obligations not disclosed to Jetwell.  However, any liabilities set forth in the books and records of the LLC and made available to Jetwell during the due diligence period shall be considered "debts or obligations" that were disclosed to Jetwell.

5.    The 2005 calendar year Balance Sheet of LLC will be provided at the closing.

D  01233

2.

6. On the closing date, Seller shall relinquish all assets, income, debts and liabilities of the LLC, including but not limited to, any and all profit sharing from the LLC.

7. After the closing date, Bruce Allen and Christine Dente shall forego any claims they may have against each other, or against the LLC and each individual shall release the other for any and all claims that exist as of the date of the closing.

8. All existing bank accounts will be closed, and new bank accounts established for the LLC. (a date will be agreed by the buyer and the another member Christine Dente to close the existing bank accounts, but make sure that the seller and the current controller, Janett Alvarado, will no longer be the signers of these bank accounts)

9. LLC will order LLC member interest certificate book, and issue member interest certificates to Dente and Jetwell, which will reflect each party's 50% interest in the LLC.   Jetwell will keep and maintain the member interest certificate book (or kit) of the LLC thereafter.

10. The consideration payable by Purchaser to Seller for the Interest is $300,000.00; which is payable on or before January 6, 2006 in readily available funds.

11. Jetwell may borrow said $300,000.00 from the LLC to finance the purchase of the Interest.


**POST-CLOSING MATTERS:**


(a)      Buyer, through its management and Interest in LLC is to ensure that Seller is not liable to GMAC personally under the March 2005 GMAC Factoring Agreement, Subordination Agreement and Note; and that Seller is not liable to the Landlord under the Limited Guaranty with Frank Steifel dated 1 December 2004; and the Seller is not liable under any personal guarantees or Deed of Guaranty given to further the LLC business to either Synko and Chung Yang Modas. Buyer and LLC to assume such liabilities and to defend and indemnify Seller should Synko and/or Chung Yang Modas assert any claim against Seller related to such personal guaranty or Deed of Guaranty.


(b)      So long as LLC, or Buyer, has any liability to Seller pursuant to this Agreement, or otherwise, Seller shall retain the right to inspect, upon reasonable notice, the books and records of the LLC and Buyer shall ensure that Seller is provided such access, including access to the LLC's accounting firm, if so requested. If the LLC should retain an accounting firm other than Mahoney Cohen, it shall immediately notify Seller of such retention and provide contact information for the other accounting firm.

D 01234

(c)        **Amendment.** This Agreement is subject to modification only by a writing signed by Seller and Buyer.

(d)        **Governing Law.** This Agreement and any document or agreement required hereunder or referred to herein shall be governed by, and construed under, the laws of the State of New York.

(e)        **Waiver of Jury Trial.** EACH PARTY WAIVES ITS RIGHT TO A JURY TRIAL WITH RESPECT TO ANY ACTION OR CLAIM ARISING OUT OF ANY DISPUTE IN CONNECTION WITH THIS AGREEMENT, ANY RIGHTS OR OBLIGATIONS HEREUNDER, OR THE PERFORMANCE OF ANY SUCH RIGHTS OR OBLIGATIONS.

(f)        **Legal Costs and expenses.** All reasonable costs and expenses incidental to this agreement and transfer of the interest and shares of the Seller to the Buyer shall be borne and paid by Seller.

**MISCELLANEOUS:**

(a)    Buyer acknowledges and agrees that he has had an opportunity to consult with legal counsel regarding the execution and delivery of this Agreement and the transactions related hereto. Accordingly, the terms of this Agreement and the documents executed in connection herewith shall not be construed against either party. This agreement constitutes the product of legal counsel retained both by Seller and by Buyer.

(b)    If any provision of this Agreement is contrary to, prohibited by, or deemed invalid under applicable laws or regulations, such provision shall be inapplicable and deemed omitted to the extent so contrary, prohibited or invalid, but the remainder hereof shall not be invalidated thereby and shall be given effect as far as possible.

(c)    This Agreement shall be binding upon and inure to the benefit of the parties hereto and their respective successors and assigns, provided that no party shall assign any of its rights or privileges hereunder without the prior written consent of the others.

(d)    This Agreement supersedes all prior agreements by the parties with respect to the subject matter of this Agreement.

D 01235

IN WITNESS WHEREOF, Seller and Buyer, and additional Member of LLC, have executed and delivered this Agreement on the date set forth above.

Witness:    Sean C. Yuen
Dated:      January 4, 2006

_... on ... on behalf of_
**JETWELL GARMENTS LIMITED**
駿 威 製 衣 有 限 公 司

**BRUCE ALLEN**

_Authorized Signature(s)_
**JETWELL GARMENTS LIMITED**

Witness to the signature of
Bruce Allen (Holder of U.S.A.
Passport No. 093717329):-

Witness to the signature of
Cheung Kin On Jocky (Holder of
UNITED KINGDOM OF GREAT
BRITAIN AND NORTHERN
IRELAND Passport No.
613443090):-

SEAN C. YUEN
Notary Public, State of New York
No. 02YU5028159
Qualified in New York County
Commission Expires May 23, 20 _06_

SEAN C. YUEN
Notary Public, State of New York
No. 02YU5028159
Qualified in New York County
Commission Expires May 23, 20 _66_

**CHRISTINE DENTE**

Witness to the signature of
Christine Dente (Holder of U.S.A.
Passport No. 111473008):-

SEAN C. YUEN
Notary Public, State of New York
No. 02YU5028159
Qualified in New York County
Commission Expires May 23, 20 _06_

5

D 01236

# EXHIBIT 1(a)
## ASSIGNMENT OF LLC INTEREST

Bruce Allen hereby assigns to Jetwell Garments Limited his fifty percent (50%) equity interest in Private Label Sourcing, LLC, a Delaware limited liability company, registered in United States with Tax Identification Number 22-3800350.

_____
BRUCE ALLEN
(Holder of U.S.A.
Passport No. 093717329):-

Dated: _____JAN. 4, 2006_____



"002140306" :022000842:601600034"

Receipt of above check acknowledged.

D 01237

**EXHIBIT F**

Craig S. Granet, State Bar #071020
FELL, MARKING, ABKIN, MONTGOMERY,
GRANET & RANEY, LLP
222 East Carrillo Street, Suite 400
Santa Barbara, California 93101-2142
(805) 963-0755

NESENOFF & MILTENBERG, LLP
Andrew T. Miltenberg, Esq. (NY State Bar No. 2399582)
Philip A. Byler, Esq. (NY State Bar No. 1475664)
363 Seventh Avenue - Fifth Floor
New York, New York 10001
(212) 736-4500

Attorneys for Defendants named by Plaintiff as Private Label Sourcing, LLC (a Delaware Limited Liability Company), Private Label Sourcing, LLC (a New Jersey Limited Liability Company), Second Skin, LLC and Christine Dente

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

-------------------------------------------------------------x

C&C TEXTILE CO., LTD., a Korean Corporation,  |

                    Plaintiff,        |   CASE NO: CV07-07408

             v.           |   (RGK, VBK)

PRIVATE LABEL SOURCING, LLC, a Delaware  |

Limited Liability Company, PRIVATE LABEL  |   **DECLARATION OF CHRISTINE**

SOURCING, LLC, a New Jersey Limited Liability  |   **DENTE IN SUPPORT OF**

Company, SECOND SKIN, LLC, a New Jersey  |   <u>**MOTION TO DISMISS**</u>

Limited Liability Company, CHRISTINE DENTE,  |

BRUCE R. ALLEN, WELL SUCCESS, a Hong  |   Date: April 14, 2008

Kong Corporation, JETWELL GARMENTS, LTD, a|   Time: 9:00 a.m.

Hong   Kong Corporation, and DOES 1-10, inclusive,|   The Honorable R. Gary Klausner

             Defendants.    |

-------------------------------------------------------------x

      **CHRISTINE A. DENTE,** hereby declares subject to the penalties of perjury under 28 U.S.C. § 1746:

1

1.     I am a defendant in this action, and I am a citizen and resident of New Jersey.  I make this Declaration in support of the motion to dismiss made by Defendants named in the First Amended Complaint as Private Label Sourcing, LLC (a Delaware Limited Liability Company), Private Label Sourcing, LLC (a New Jersey Limited Liability Company), Second Skin, LLC and me.  I have personal knowledge of the facts stated in this Declaration.

2.     I am an owner of a fifty (50%) ownership interest in the Defendant Private Label Sourcing, LLC (Delaware) (hereinafter "PLSL").    The Defendant Jetwell Garments, Ltd. (hereinafter "Jetwell"), is owner of the other fifty (50%) membership interest in PLSL.  Chueng Kin ("Jocky") is the sole owner of Jetwell.  Defendant Well Success Textile (HK) Co. Ltd. ("Well Success Textile") is not an owner, member, or agent of PLSL.

3.     PLSL is a limited liability company formed under the laws of the State of Delaware and is registered to do business in New Jersey.  There is only one PLSL; no PLSL was formed under the law of the State of New Jersey.  PLSL is a garment supplier that imports garments for U.S. retailers from Hong Kong.  PLSL operates as a limited liability company with proper observance of the LLC as the entity doing business. PLSL's company documents are maintained in New York City and New Jersey offices.

4.     PLSL's sole contact with the State of California is clearing goods through customs that are shipped to a California port.  After the goods clear customs, PLSL's retail clients take possession of the goods from a warehouse.  PLSL is not responsible for transportation of the goods from California to any destination.  PLSL does not have an office in California.  PLSL does not have any assets in California.  PLSL does not have any bank accounts in California.  PLSL is not registered to business in California.

5.     Furthermore, Jetwell and I are the only members of PLSL, and we have not authorized any other individuals or companies to enter into contracts, or otherwise bind, PLSL.  Jimmy Tsui, is not, and has never been, a member or employee of PLSL; and Jimmy Tsui is not, and has never been, an employee of Jetwell.  Furthermore, Jimmy Tsui is not, nor has he ever been, authorized to act on behalf of PLSL.  In addition,

2

Defendant Well Success Textile is not a member, owner and/or affiliate of PLSL, and is not authorized to act on behalf of PLSL. Nor is Defendant Well Success Textile authorized to act as the "accounting office" of PLSL.

6. In addition, I am the sole owner of Second Skin, LLC. Second Skin, LLC is a limited liability company formed under the laws of the State of New Jersey in April 2005 and operates as a limited liability company with proper observance of the LLC as the entity doing business. Second Skin, LLC was not formed as an "alter ego" to PLSL, nor am I an "alter ego" to Second Skin, LLC. Contrary to insinuations in plaintiff's papers, Second Skin, LLC was not formed to conceal money from PLSL's creditors or from the defendant Bruce Allen. Second Skin, LLC was formed as a completely separate entity in which Jetwell has no interest.

7. I formed Second Skin, LLC as a separate entity to undertake entirely different business than PLSL. Second Skin, LLC was formed to work with international manufacturers in Turkey specializing in seamless apparel. Particularly, Second Skin, LLC was not a party to, and is in no way involved in, the contract with the Plaintiff C&C Textile Co., Ltd. that is a subject of the First Amended Complaint.

8. In addition, Second Skin, LLC never received any money payable to PSLS or for any PSLS contracts. Particularly, Second Skin, LLC did not receive any payments for merchandise relating to contract at issue in this case. PLSL is, and has always been, a company in good standing, and has paid its own creditors since the time it was formed.

9. Second Skin, LLC does not do any business in or have any contact with the State of California. Second Skin, LLC does not have an office anywhere in California. Second Skin, LLC does not have any assets in California. Second Skin, LLC does not have any bank accounts in California. Second Skin, LLC is not registered to business in California.

10. In connection with the contract with Plaintiff C & C Textiles Co., Ltd. that is the subject of this case, I did not enter the State of California and I did not personally do anything involving communications to anyone in California. I have no office in California; I have no bank account in California; and I have no assets in California.

I declare under the penalty of perjury that the foregoing is true and correct.

**Dated:   March 11, 2008**

**Christine Dente**

ANDREW T. MILTENBERG
Notary Public, State of New York
No. 02MI6008077
Qualified in New York County
Commission Expires June 1, 20__

DECLARATION OF CHRISTINE DENTE IN SUPPORT OF MOTION TO DISMISS